# United States Bankruptcy Court
## District of Minnesota

In re    Genmar Holdings, Inc.                             ,     Case No.    09-43537
Debtor

Chapter         11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 18,846,342.31 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 75,111,752.51 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | 40,650.60 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 89 | | 11,902,050.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 118 | | | |
| Total Assets | | | 18,846,342.31 | | |
| Total Liabilities | | | | 87,054,454.00 | |

In re   Genmar Holdings, Inc.                                            ,      Case No.    09-43537

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  0   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                              ,     Case No.     09-43537

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash - Corporate | - | 298.02 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank Operating Acct Acct No.: xxxxxx3409 Payroll Acct Acct No.: xxxxxx0102 AP/Disbursement Acct Acct No.: xxxxx5354 | - | 867,151.32 |
| | | | Wells Fargo Cash - Multi Currency | - | 1,898.22 |
| | | | Wells Fargo Bank Invested | - | 5.87 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

                                                      Sub-Total >     869,353.43

                                                (Total of this page)

  __2__   continuation sheets attached to the Schedule of Personal Property

In re    Genmar Holdings, Inc.                                  ,     Case No.     09-43537

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% equity interest in Minstar, LLC, Marine Media, LLC, Windsor Craft Yachts, LLC, Triumph Boat Rentals, LLC; Genmar Yacht Group, LLC | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Note receivable | - | 4,505,167.90 |
| 16. Accounts receivable. | | Accounts Receivable | - | 9,990,499.46 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Debtor is a member of a consolidated group of corporations with intercompany transfers that net to zero ($0). | - | 0.00 |
| | | Expected tax refund | - | 706,401.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     15,202,068.36
(Total of this page)

Sheet  <u>1</u>  of  <u>2</u>  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re   Genmar Holdings, Inc.                                    ,   Case No.   09-43537
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Theft claim | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Arctek Inc Intellectual property license | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment and furnishings | - | 286,834.52 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Inventory | - | 2,256,357.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | AIG cash escrow | - | 231,729.00 |

|  | Sub-Total > | 2,774,920.52 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 18,846,342.31 |

Sheet   2   of   2   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                              Case No.    09-43537

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Participant with Wells Fargo Bank NA | | | | | |
| Fifth Third Bank NA Attn Brett Mook 222 S Riverside Plaza - 33 Fl Chicago, IL 60606 | | - | | | | | | |
| | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Fifth Thrid Bank NA C/o James T Markus Esq 1700 Lincoln St - Ste 3500 Denver, CO 80203 | | | | | |
| Representing: Fifth Third Bank NA | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 12/19/08 | | | | | |
| Textron PO Box 9354 Minneapolis, MN 55440 | | - | Security interest in certain accounts receivable | | | | | |
| | | | Value $    10,600,000.00 | | | | 5,082,748.56 | 0.00 |
| Account No. | | | Blanket security interest - substantially all assets | | | | | |
| Wells Fargo Bank NA 109 S 7th St Roanoke Building - 7th Fl Minneapolis, MN 55402 | | - | Value: 05/30/09 book value | | | | | |
| | | | Value $   232,000,000.00 | | | | 70,029,003.95 | 0.00 |
|   1  continuation sheets attached | | | Subtotal (Total of this page) | | | | 75,111,752.51 | 0.00 |

In re   Genmar Holdings, Inc.                           ,      Case No.   09-43537

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Representing:<br>Wells Fargo Bank NA | | | | Michael R Stewart Esq<br>Faegre & Benson LLP<br>90 S 7th St - Ste 2200<br>Minneapolis, MN 55402<br><br>Value $ | | | | | |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 75,111,752.51 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                 ,        Case No.    09-43537

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                          6     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Debtor was authorized to pay accrued wages and benefits to current employees by Order dated June 4, 2009. | | | | | | |
| . | | | - | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Earned Vacation/PTO | | | | | | |
| Clarey, Julie 10386 Windrose Curve Elko, MN 55020 | | | - | | | | | | 989.71 | |
| | | | | | | | | 3,046.74 | | 2,057.03 |
| Account No. | | | | Earned Vacation/PTO | | | | | | |
| Felipe, Becky 1030 Feltl Court Apt 235 Hopkins, MN 55343 | | | - | | | | | | 1,096.23 | |
| | | | | | | | | 1,670.33 | | 574.10 |
| Account No. | | | | Earned Vacation/PTO | | | | | | |
| Leemhuis, Rob 5436 Emerson Ave S Minneapolis, MN 55419 | | | - | | | | | | 3,231.60 | |
| | | | | | | | | 6,463.20 | | 3,231.60 |
| Account No. | | | | Earned Vacation/PTO | | | | | | |
| Rohde, Matt 19644 Escalade Way Farmington, MN 55024 | | | - | | | | | | 871.47 | |
| | | | | | | | | 1,925.67 | | 1,054.20 |

Sheet  1  of  6  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,189.01 |
|---|---|---|
| | (Total of this page) | 13,105.94  6,916.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc. _____ ,    Case No. _____09-43537_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Earned Vacation/PTO | | | | | | |
| Rohr, Greg 9344 Goodrich Dr Monticello, MN 55362 | - | | | | | | 4,067.26 | 1,702.41 | 2,364.85 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  2   of  6   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | | |
|---|---|---|---|---|
| | | 4,067.26 | 1,702.41 | 2,364.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.    Case No.    09-43537
_____, _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales & use tax | | | | | | |
| Florida Dept of Revenue Sales & Use Tax 5050 W Tennessee St Tallahassee, FL 32399 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Property tax | | | | | | |
| Hennepin County Treasurer A-600 Government Ctr Minneapolis, MN 55487 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Notice only | | | | | | |
| Illinois Dept of Rev Willard Ice Bldg 101 W Jefferston St Springfield, IL 62702 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Internal Revenue Service Special Procedures Branch 389 US Courthouse 316 N Robert St. Paul, MN 55101 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. | | | Property tax | | | | | | |
| Jefferson County Tax Office 66 SE D St - Ste E Madras, OR 97741 | | - | | | | | Unknown Unknown | Unknown | 0.00 |

Sheet  3   of  6   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Notice Only | | | | | | |
| Kansas Dept of Rev Docking State Office Bldg Rm 150 - 915 SW Harrison St Topeka, KS 66612 | - | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | Notice only | | | | | | |
| Kentucky Dept of Rev 501 High St Frankfort, KY 40620 | - | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | Notice only | | | | | | |
| Maine Dept of Rev 24 State House Station Augusta, ME 04333 | - | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | Property tax | | | | | | |
| Manatee County Tax Collector PO Box 25300 819-901 Blvd W Bradenton, FL 34206 | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | Notice only | | | | | | |
| Michigan Dept of Treasury Lansing, MI 48922 | - | | | | | | | 0.00 | 0.00 | |

Sheet  4  of  6  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  Genmar Holdings, Inc.                                    ,    Case No.  09-43537
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| MN Department of Revenue Collection Enforcement 551 Bky Section, PO Box 64447 St. Paul, MN 55164 |  | - |  |  |  |  | 2,919.00 | 0.00 | 2,919.00 |
| Account No. |  |  | Notice only |  |  |  |  |  |  |
| Nebraska Dept of Rev Nebraska State Office Bldg 301 Centennial Mall S Lincoln, NE 68509 |  | - |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  | Notice only |  |  |  |  |  |  |
| Ohio Dept of Taxation Columbus Taxpayer Svc Ctr 4485 Northland Ridge Blvd Columbus, OH 43229 |  | - |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  | Notice only |  |  |  |  |  |  |
| Oregon Dept of Rev Revenue Bldg 955 Ctr St NE Salem, OR 97301 |  | - |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  | Tax |  |  |  |  |  |  |
| State of California Franchise Bankruptcy BE MS A345 PO Box 2952 Sacramento, CA 95812 |  | - |  |  |  |  | 114.21 | 0.00 | 114.21 |

Sheet  5  of  6  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 3,033.21 — 3,033.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re      Genmar Holdings, Inc.                                          ,      Case No.      09-43537
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | | |
| State of Delaware-MD Division of Corporations 7833 Walker Dr - 3rd Floor Greenbelt, MD 20770 | - | | | | | | 17,600.00 | 0.00 17,600.00 |
| Account No. | | | Goods and/or services | | | | | |
| State of New Jersey Div of Tax - Rev Processing Ctr PO Box 259 Trenton, NJ 08646-0257 | - | | | | | | 2,844.19 | 0.00 2,844.19 |
| Account No. | | | Notice only | | | | | |
| Texas Comptroller of Public Ac Lyndon B Johnson Bldg 111 E 17th St Austin, TX 78774 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Notice only | | | | | |
| Wisconsin Dept of Rev 2135 Rimrock Rd Madison, WI 53713 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |

Sheet __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 20,444.19 | 0.00 20,444.19 |
| Total (Report on Summary of Schedules) | 40,650.60 | 7,891.42 32,759.18 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                             ,     Case No.     09-43537

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>1SCK (Schenker) (aka Bax)<br>PO Box 19571<br>Irvine, CA 92623 | | - | | | Common carrier | | | | 26,984.64 |
| Account No.<br><br>7 Seas Motor Cruisers Pty Ltd<br>d'Albora Marinas The Spit<br>Mosman, New South Wales 02088-0000 | | - | | | Goods and/or services | | | | 229.00 |
| Account No.<br><br>AAA Cooper Transportation<br>1751 Kinsey Rd<br>Dothan, AL 36303 | | - | | | Goods and/or services | | | | 7,190.00 |
| Account No.<br><br>AAVAA Nautica<br>Paradise Plaza Local C-6<br>Paseo de los Cocoteros #85 Sur<br>Puerto Vallarta CP, Nagarit 63731-0000 | | - | | | Goods and/or services; Deposits | | | | 55,247.86 |

__88__ continuation sheets attached

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 89,651.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       S/N:26054-090630    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods and/or services | | | | |
| ABF Freight Systems Inc<br>PO Box 10048<br>Fort Smith, AR 72917 | - | | | | | | | 45.00 |
| Account No. | | | | Goods and/or services | | | | |
| Acclaim Benefits<br>NW 5818<br>PO Box 1450<br>Minneapolis, MN 55485 | - | | | | | | | 14,044.00 |
| Account No. | | | | Goods and/or services | | | | |
| Accurate Paper Recycling Inc<br>5500 E Giddens Ave<br>Tampa, FL 33610 | - | | | | | | | 874.20 |
| Account No. | | | | Goods and/or services | | | | |
| Adelaide Outboard Pty Ltd<br>108 Daws Rd - Melrose Park<br>Adelaide, South Australia 05039-0000 | - | | | | | | | 8,891.16 |
| Account No. | | | | Goods and/or services | | | | |
| Adorno & Yoss LLP<br>2525 Ponce de Leon Blvd<br>Ste 400<br>Miami, FL 33134-6012 | - | | | | | | | 45.00 |

Sheet no. __1__ of __88__ sheets attached to Schedule of            Subtotal

Creditors Holding Unsecured Nonpriority Claims          (Total of this page)      23,899.36

In re    Genmar Holdings, Inc.                                          ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| ADP Inc - AZ PO Box 78415 Phoenix, AZ 85062-8415 | | - | | | | | | | 502.49 |
| Account No. | | | | | Goods and/or services | | | | |
| Adstrago Marine Pte Ltd 25 Jalan Remis Singapore   00046-8093 | | - | | | | | | | 2,283.39 |
| Account No. | | | | | Goods and/or services | | | | |
| AEP Boatcentre Visserstraat 38 Aalsmeer GJ   01431 | | - | | | | | | | 19,541.78 |
| Account No. | | | | | Goods and/or services | | | | |
| AFCO 1 South 443 Summit Ave Ste 304A Oakbrook Terrace, IL 60181 | | - | | | | | | | 64,607.01 |
| Account No. | | | | | Goods and/or services | | | | |
| AI Credit Corp PO Box 9045 New York, NY 10087-9045 | | - | | | | | | | 123,377.35 |

Sheet no.  2    of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,312.02

In re    Genmar Holdings, Inc. _____,    Case No.    09-43537 _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Aikins MaCauly & Thorvaldson 30th Flr Commodity Exch Tower 360 Main St Winnipeg MA, Canada R3C 4G1 | - | | | | | | 1,038.14 |
| Account No. | | | Workers compensation - Notice Only | | | | |
| Aleshire, Blaine A 10145 - 195th St Little Falls, MN 56345 | - | | | | | | 0.00 |
| Account No. | | | Gregg Johnson Esq 550 Hamm Bldg 408 St Peter St Saint Paul, MN 55102 | | | | |
| Representing: Aleshire, Blaine A | | | | | | | |
| Account No. | | | Goods and/or services | | | | |
| Alfarden Marine Services PO Box 23084 Behind Gulf Eingma Najma St Doha, Qatar | - | | | | | | 21,604.00 |
| Account No. | | | Goods and/or services | | | | |
| Alter Electric Ltd Gaasi 4a Tallinn  11415 | - | | | | | | 1,642.11 |

Sheet no. _3___ of _88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,284.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc. _____,    Case No.    09-43537
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| American Bar Association PO Box 4745 Carol Stream, IL 60197-4745 | | - | | | | | | 504.00 |
| Account No. | | | | Goods and/or services | | | | |
| American Teleconferencing Svcs LTD PO Box 404351 Atlanta, GA 30384-4351 | | - | | | | | | 181.57 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Anderson, Ginny 8359 Irving Ave S Blooming, MN 55431 | | - | | | | | | 2,589.31 |
| Account No. | | | | Deposits | | | | |
| Antarias Marine DOO Vidoe Smilevski Bato 12-2/10 Skopje MACEDONIA   01000 | | - | | | | | | 18,313.88 |
| Account No. | | | | Goods and/or services | | | | |
| AOX Ltd Meljski Dol 1 Maribor   02000 | | - | | | | | | 1,217.32 |

Sheet no. __4__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,806.08

In re   Genmar Holdings, Inc.                               ,     Case No.   09-43537

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Applied Computer Excellence Inc 15309 Greenhave Lane #111 Burnsville, MN 55306-1602 | - | | | | | | | 2,400.00 |
| Account No. | | | | Deposits | | | | |
| AS Boats doo Fram 1A Fram SLOVENIA 02313 | - | | | | | | | 85,544.17 |
| Account No. | | | | Goods and/or services | | | | |
| Auto Nautic Service SA Rue De Familleureux 144 Bois D'Haine 07170 | - | | | | | | | 2,893.30 |
| Account No. | | | | Goods and/or services | | | | |
| Auto Spuerkel GmbH 1 Herner St 259 Bochum 44722 | - | | | | | | | 5,035.50 |
| Account No. | | | | Deposits | | | | |
| Auto-Motor-Serwis Marek Kotanski Aleja Krakowska 12a Nip: 522-103-83-28 Warsaw POLAND 02-284 | - | | | | | | | 12,257.80 |

Sheet no. __5__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    108,130.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re  Genmar Holdings, Inc. _____,  Case No. ___09-43537_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Averitt Express Inc 1415 Neal St Cookeville, TN 38502 | - | | | | | | | 26,403.00 |
| Account No. | | | | Deposits | | | | |
| Bahia Cruiser Serveis N utics Integrals Calle Manresa 7 Reus  PORTUGAL   43204 | - | | | | | | | 8,405.70 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Baker, Henry Jr 1004 Vinewood Dr Hendersonville, TN 37075-5856 | - | | | | | | | 15,572.51 |
| Account No. | | | | Goods and/or services | | | | |
| Bank of New York Financial Control Billing Dept PO Box 19445 Newark, NJ 07195-0445 | - | | | | | | | 100.00 |
| Account No. | | | | Goods and/or services | | | | |
| Bass Boat Europe 26 rue Jacquard Chassieu  FRANCE   69680 | - | | | | | | | 2,985.43 |

Sheet no. _6___ of _88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            53,466.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Deposits | | | | |
| Bassin Distributors CC T/A Ranger Africa T/A Ranger Africa PO Box 2304 Bellville Cape Town  SOUTH AFRICA   07530 | - | | | | | | | 11,722.35 |
| Account No. | | | | Goods and/or services | | | | |
| Bat & Motor AB Hamngatan Valdemarsvik  SWEDEN   55402-2100 | - | | | | | | | 8,096.42 |
| Account No. | | | | Reclamation claim | | | | |
| Beckson Marine Inc Steve Anschutz 165 Holland Ave Bridgeport, CT 06605 | - | | | | | | | 2,002.45 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Behr, Bob 7025 Oak Park Dr Gibsonia, PA 15044 | - | | | | | | | 31,790.99 |
| Account No. | | | | Goods and/or services | | | | |
| Bendigo Marine World Pty Ltd 55-59 Midland Highway Epson, Victoria  AUSTRALIA   03551 | - | | | | | | | 195.00 |

Sheet no.   7    of   88    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    53,807.21
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc. _____ ,    Case No. ____09-43537_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Promissory note - former stockholder | | | | |
| Bernhard, Bryant 316 Jackson Ave Ocean Springs, MS 39564 | | - | | | | | | 8,462.16 |
| Account No. | | | | Workers compensation - Notice Only | | | | |
| Bernu, Delbert 37116 - 573rd Ave New York Mills, MN 56567 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and/or services | | | | |
| Berry Coffee Company 14825 Martin Dr Eden Prairie, MN 55344-2099 | | - | | | | | | 696.63 |
| Account No. | | | | Goods and/or services | | | | |
| Blow Molded Specialties Inc EB141 PO Box 1691 Minneapolis, MN 55480-1691 | | - | | | | | | 16,380.00 |
| Account No. | | | | Goods and/or services | | | | |
| Bluebay Marine Hagemannsvej 17-20 Silkeborg  DENMARK  08600 | | - | | | | | | 17,972.57 |

Sheet no. __8___ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   43,511.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                    ,     Case No.     09-43537
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bluemarine Inc<br>Alexander Batenberg St #2<br>Burgas  BULGARIA   55402-2100 | - | | Goods and/or services | | | | 78.00 |
| Account No.<br><br>Boat & Life spol s ro<br>Ripska 9a<br>Brno CZECH REPUBLIC  627 00 | - | | Goods and/or services | | | | 5,078.50 |
| Account No.<br><br>Boat City Kapiti Boating Ctr Ltd<br>Main Rd North Paraparaumu<br>PO Box 180<br>Paraparaumu  NEW ZEALAND<br>55402-2100 | - | | Goods and/or services | | | | 6,847.39 |
| Account No.<br><br>Boats-Importeu<br>Anny Jagiellonki 22<br>Goleniow POLAND  72-100 | - | | Goods and/or services | | | | 12,488.80 |
| Account No.<br><br>Boote-Pfister<br>Wahlweg 6<br>Schwebheim  GERMANY   97525 | - | | Goods and/or services | | | | 10,500.10 |

Sheet no.  9   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    34,992.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                                    ,    Case No.        09-43537
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Bowman and Brooke LLP NW 5834 PO Box 1450 Minneapolis, MN 55485-5834 | - | | | | | | 26,941.31 |
| Account No. | | | Goods and/or services | | | | |
| Briggs & Morgan PO Box 64591 St Paul, MN 55164-0591 | - | | | | | | 74,111.77 |
| Account No. | | | Workers compensation - Notice Only | | | | |
| Bristow, Tim D 30282 Cordes Beach Rd Henning, MN 56551 | - | | | | | | 0.00 |
| Account No. | | | David M Bialke 7260 University Ave Minneapolis, MN 55432 | | | | |
| Representing: Bristow, Tim D | | | | | | | |
| Account No. | | | Possible litigation | | | | |
| Brunswick/Carver Non Compete D | - | | | X | X | X | Unknown |

Sheet no.  10  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

101,053.08

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>Representing:<br>Brunswick/Carver Non Compete D | | | | | Connolly, Daniel, Esq.<br>2200 Well Fargo Center<br>90 S Seventh St<br>Minneapolis, MN 55402-3901 | | | | |
| Account No.<br><br>Budde, Gary<br>301 - 9th St N<br>Sartell, MN 56377 | | - | | | Promissory note - former stockholder | | | | 2,201.80 |
| Account No.<br><br>Burrelle's Information Services LLC<br>75 E Northfield Rd<br>Livingston, NJ 07039 | | - | | | Goods and/or services | | | | 1,473.02 |
| Account No.<br><br>Burwell, Gary<br>500 W Minnehaha Pkwy<br>Minneapolis, MN 55419 | | - | | | Promissory note - former stockholder | | | | 12,093.87 |
| Account No.<br><br>Buzulencia, George A<br>9848 Kirk Rd<br>North Jackson, OH 44451 | | - | | | Promissory note - former stockholder | | | | 16,798.63 |

Sheet no. __11__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    32,567.32

In re    Genmar Holdings, Inc.                                          ,    Case No.    09-43537
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Deposits | | | | |
| C Borges Do Nascimento<br>Av Floriano Peixoto<br>No 400 Centro<br>Manaus Amazonas  BRAZIL<br>06900-5070 | - | | | | | | | 74,226.20 |
| Account No. | | | | Workers compensation - Notice Only | | | | |
| Campbell, Terry<br>319 Central Ave S<br>Bertha, MN 56437 | - | | | | | | | 0.00 |
| Account No.<br><br>Representing:<br>Campbell, Terry | | | | John R Malone<br>4150 - 2nd St S<br>Ste 320<br>Saint Cloud, MN 56301 | | | | |
| Account No. | | | | Product liability litigation | | | | |
| Canales, David<br>c/o Robinson, Burns & McCarthy<br>586 E Main St<br>Bridgewater, NJ 08807 | - | | | | X | X | X | 0.00 |
| Account No.<br><br>Representing:<br>Canales, David | | | | Canales, David<br>C/o Kirsh Geilband & Stone<br>17 Academy St - Ste 707<br>Newark, NJ 07102 | | | | |

Sheet no. __12__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    74,226.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                                ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Cancun Boat Show SA de CV<br>2Da Cda de Francia No 15<br>Colonia Florida DF CP MEXICO   01030 | - | | | | | | 75.00 |
| Account No. | | | Deposits | | | | |
| CAP SUD SARL<br>4 Zone Technique<br>Marina Bas du Fort<br>Pointe-a-Pitre  GUADALUPE   97110 | - | | | | | | 30,773.19 |
| Account No. | | | Common carrier | | | | |
| Capacity & Service Solutions<br>PO Box 9262<br>Hinsdale, IL 60522 | - | | | | | | 11,900.00 |
| Account No. | | | Goods and/or services | | | | |
| Carnon Nautisme<br>SA CAP SUD<br>Zone Technique du Port<br>Carnon  FRANCE  34280 | - | | | | | | 6,053.24 |
| Account No. | | | Deposits | | | | |
| Cascos Marinos de Costa Rica SA<br>Centro Comercial Loma<br>Real Guachipelin  Escazu<br>San Jose   COSTA RICA 178-1007 | - | | | | | | 34,166.00 |

Sheet no.   13   of   88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    82,967.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                              ,          Case No.      09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Cayman Outboard Marine (1991) Ltd 51 Lancaster Crescent Ind Park PO Box 10353 Grand Cayman KY1-1003 | | - | | | | | 2,404.85 |
| Account No. | | | Goods and/or services | | | | |
| CDW Direct LLC PO Box 75723 Chicago, IL 60675-5723 | | - | | | | | 963.87 |
| Account No. | | | Common carrier | | | | |
| Central Freight Lines 5601 W Waco Dr Waco, TX 76710 | | - | | | | | 1,045.13 |
| Account No. | | | Common carrier | | | | |
| Central Transport Internationa 12225 Stephens Rd Warren, MI 48089 | | - | | | | | 125.84 |
| Account No. | | | Goods and/or services | | | | |
| Cequent Performance Products Cindy Hey 47774 Anchor Ct W Plymouth, MI 48170 | | - | | | | | 0.00 |

Sheet no. __14__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          4,539.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                          ,        Case No.    09-43537
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Chapman Marine Sales Pty Ltd Ste - Rose Bay Marina 594 New South Head Rd Rose Bay, New South Wales AUSTRALIA  02029 | - | | | | | | 6,217.15 |
| Account No. | | | Goods and/or services | | | | |
| Cingular Wireless - ATT Mobility PO Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | 1,471.26 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Clouse, Gary 120 Lakewood Dr LaVergne, TN 37086 | - | | | | | | 50,430.50 |
| Account No. | | | Goods and/or services | | | | |
| Comcast PO Box 3001 Southeastern, PA 19398-3001 | - | | | | | | 248.12 |
| Account No. | | | Deposits | | | | |
| Comercial de Motores y Recambios Marinos Calle Arcos De La Frontera 22-B A-1 CP Cordoba  SPAIN  14014 | - | | | | | | 5,751.00 |

Sheet no.  15  of  88  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          64,118.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                                                    ,     Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Common carrier | | | | |
| Con-Way Inc 2211 Old Earhart Rd Ste 100 Ann Arbor, MI 48105 | - | | | | | | | 7,726.22 |
| Account No. | | | | Goods and/or services | | | | |
| Cruzeiro Gomas Limitada Sportbas Camino de Asis 0220-B Puente La Dehasa Santiago  CHILE  55402-2100 | - | | | | | | | 2,250.00 |
| Account No. | | | | Goods and/or services | | | | |
| Cunningham's Marine Pty Ltd 51-59 Snook St Clontarf , Queensland AUSTRALIA 04019 | - | | | | | | | 2,612.13 |
| Account No. | | | | Goods and/or services | | | | |
| Czar Trade House 4-Malaya Filevskaya Moscow  RUSSIA  00012-1433 | - | | | | | | | 336.20 |
| Account No. | | | | Goods and/or services | | | | |
| D'Amico & Sons Inc PO Box 1521 Dept #1155 Minneapolis, MN 55480-1521 | - | | | | | | | 53.58 |

Sheet no.  16   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,978.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Dahl & Associates Inc PO Box 579 Chanhassen, MN 55317 | - | | | | | | 5,146.70 |
| Account No. | | | Goods and/or services | | | | |
| Danube Boats 42-44 Bucharest - Ploiesti Dr Building A1 1st Floor Bucharest  ROMANIA   13696 | - | | | | | | 1,390.94 |
| Account No. | | | Goods and/or services | | | | |
| Dayton Freight Lines Inc 6450 Poe Ave Dayton, OH 45414 | - | | | | | | 6,579.00 |
| Account No. | | | Goods and/or services | | | | |
| Dedicated Systems Inc 3700 Dutchman Rd Green Bay, WI 54311 | - | | | | | X | 22,391.00 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Deitrich, Sandra 716 - 60th St SW Bradenton, FL 34209 | - | | | | | | 1,728.85 |

Sheet no.  17  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    37,236.49

In re    Genmar Holdings, Inc.                                        ,          Case No.        09-43537
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Deloitte Tax LLP PO Box 2079 Carol Stream, IL 60132-2079 | - | | | | | | | | 74,170.00 |
| Account No. | | | | | Deloitte Tax LLP 50 S 6th St Ste 2800 Minneapolis, MN 55402 | | | | |
| Representing: Deloitte Tax LLP | | | | | | | | | |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Delp, Gregory E 106 Grove Hill Rd Baden, PA 15005 | - | | | | | | | | 5,700.89 |
| Account No. | | | | | Goods and/or services | | | | |
| Demar Marine Lt GEN Gerardstraat 45 Kuurne  BELGIUM  08520 | - | | | | | | | | 50.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Derimpeks Deri San Turizm Ve Ticaret Ltd Atakoy marina sahil yolu Bakiroy Istanbul  TURKEY  34140 | - | | | | | | | | 179.50 |

Sheet no.  18   of  88   sheets attached to Schedule of                         Subtotal                80,100.39
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

In re    Genmar Holdings, Inc. _____,    Case No. ___09-43537___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Digiview Marine Co Ltd 3300/111 21st Fl (Zone B) Elephant Twr Phaholyothin Rd Chomphon Chatujak Bangkok THAILAND 10900 | - | | | | | | 1,076.55 |
| Account No. | | | Potential litigation | | | | |
| Dininno, James J 2514 N E 30th St Ft Lauderdale, FL 33306 | - | | | X | X | X | 250.00 |
| Account No. | | | Kimberly W Cocalis Esq 2514 NE 30th St Fort Lauderdale, FL 33306 | | | | |
| Representing: Dininno, James J | | | | | | | |
| Account No. | | | Goods and/or services | | | | |
| Dominion Enterprises Circulation Department PO Box 655 Mt Morris, IL 61054 | - | | | | | | 15.00 |
| Account No. | | | Goods and/or services | | | | |
| Dorsey & Whitney LLP 60 So 6th St Ste 1500 PO Box 1680 Minneapolis, MN 55480-1680 | - | | | | | | 4,794.00 |

Sheet no. __19__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      6,135.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  Genmar Holdings, Inc. _____,  Case No. ___09-43537_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Dover Dixon Horne PLLC 425 W Capitol Ave 37th Floor Little Rock, AR 72201 | - | | | | | | | | 215.31 |
| Account No. | | | | | Deposits | | | | |
| Dream Boats Ltd 46 Franklin Rousevelt Lemesos  CYPRUS  03012 | - | | | | | | | | 42,260.32 |
| Account No. | | | | | Goods and/or services | | | | |
| Dun & Bradstreet PO Box 75542 Chicago, IL 60675-5542 | - | | | | | | | | 59.00 |
| Account No. | | | | | Goods and/or services | | | | |
| East Baltic Marine Group 11-A Akademika Pavlova Str St Petersburg  RUSSIA  55402-2100 | - | | | | | | | | 838.70 |
| Account No. | | | | | Goods and/or services | | | | |
| Editions Lariviere 12 rue Mozart 92587 Clichy Cedex France | - | | | | | | | | 33,876.28 |

Sheet no. __20__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,249.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                              ,    Case No.     09-43537

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ek, Bill<br>933 Daytona Dr<br>Lebanon, MO 65536 | - | | Promissory note - former stockholder | | | | 8,767.56 |
| Account No.<br><br>Elco Int'l - Marine Division<br>110 Boulevard du Midi<br>Cannes-La Bocca FRANCE 06150 | - | | Deposits | | | | 79,792.23 |
| Account No.<br><br>Enma LTD<br>Ulusalegemenlik CAD #24A<br>Marmaris TURKEY 48700 | - | | Deposits | | | | 7,421.81 |
| Account No.<br><br>ENP AB<br>Stavshasvagan 131<br>Stromma Kanal<br>Varmdo SWEDEN 13960 | - | | Goods and/or services | | | | 5,916.52 |
| Account No.<br><br>Erstad & Reimer PA<br>8009 - 34th Ave S<br>Ste 200<br>Minneapolis, MN 55425 | - | | Workers compensation - Notice Only | | | | 0.00 |

Sheet no. __21__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   (Total of this page)     101,898.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                      ,       Case No.    09-43537
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Espace Aicardi Route de Sagone MEZZAVIA  FRANCE  20167 | - | | | | | | 5,358.48 |
| Account No. | | | Goods and/or services | | | | |
| Essex Boatyards Ltd Essex Marina Wallasea Island Rockford Essex UNITED KINGDOM  SS4 2HF | - | | | | | | 3,497.03 |
| Account No. | | | Stock redemption claims - subordinated | | | | |
| Estate of Mark Zaboroski 801 New Castle Mercer Rd Mercer, PA 16137 | - | | | | | | 2,041.04 |
| Account No. | | | Common carrier | | | | |
| Estes Express Lines 3901 W Broad St Richmond, VA 23230 | - | | | | | | 11,719.61 |
| Account No. | | | Goods and/or services | | | | |
| Euro American 1st Floor Allied Plaza Francis Rachel St  (PO Box 1289) Victoria Mahe  SEYCHEILES 55402-2100 | - | | | | | | 4,331.16 |

Sheet no. __22__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                          (Total of this page)    26,947.32

In re   Genmar Holdings, Inc.                                    ,   Case No.      09-43537
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deposits | | | | |
| Euro Boats Watersportlaan 12 Niewpoort BELGIUM 08620 | - | | | | | | 186,816.00 |
| Account No. | | | Goods and/or services | | | | |
| Euronautica Calpe SL Ctr N-332 Junto La Gasolinera Calpe-Alicante SPAIN 03710 | - | | | | | | 9,135.02 |
| Account No. | | | Goods and/or services | | | | |
| Euronautica Motors SRL 2C Industriilor St Sector 3 Bucharest ROMANIA 32895 | - | | | | | | 8,059.18 |
| Account No. | | | Goods and/or services | | | | |
| Europe Marine Grosshandelsgesellschaft mbH Hechtenkaute 1 Budenheim/Rhein GERMANY 55257 | - | | | | | | 32,671.89 |
| Account No. | | | Goods and/or services | | | | |
| Everset 175 Cours De La Liberation Grenoble FRANCE 38100 | - | | | | | | 9,218.57 |

Sheet no.   23   of   88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          245,900.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,        Case No.    09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Deposits | | | | |
| Exotic Boats 4th KM VARIS KOROPIOU #185 Koropi Athens GREECE TK 19 400 | - | | | | | | | | 135,429.20 |
| Account No. | | | | | Goods and/or services | | | | |
| Extreme Marine Route de Kerlys Fort-da-France FRANCE 97200 | - | | | | | | | | 66.00 |
| Account No. | | | | | Potential litigation | | | | |
| Eynart, Ed 415 W Luke Arthur, IL 61911 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Goods and/or services | | | | |
| EZ Loader Adjustable Boat Trailers Sales PO Box 24785 Seattle, WA 98124 | - | | | | | | | | 15,413.00 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Facile, Barbara 6504 Leander Circle Eden Prairie, Mn 55346 | - | | | | | | | | 4,580.61 |

Sheet no. __24__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                155,488.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                         ,     Case No.     09-43537

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Faithful Marine Co 28 Shum Wan Rd PO Chong Wan Aberdeen, Hong Kong 55402-2100 | - | | | | | | | 483.00 |
| Account No. | | | | Common carrier | | | | |
| FedEx Freight East 4103 Collection Ctr Dr Chicago, IL 60693 | - | | | | | | | 3,309.92 |
| Account No. | | | | Goods and/or services | | | | |
| First American Professional Land Service PO Box 5171 Norman, OK 73070 | - | | | | | | | 6,300.00 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Fiscus, Melvin 10075 SW Gregg St Culver, OR 97734 | - | | | | | | | 2,273.46 |
| Account No. | | | | Goods and/or services | | | | |
| Fontainebleau Florida Hotel LLC 4441 Collins Ave Miami Beach, FL 33140-3327 | - | | | | | | | 13.00 |

Sheet no. __25__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     12,379.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc. _____ ,    Case No. ____09-43537____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Force Eight Sports Ltd PO Box 54402 Limassol  CYPRUS   03724 | | - | | | | | | | 191.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0531 | | - | | | | | | | 114.21 |
| Account No. | | | | | Goods and/or services | | | | |
| Fraser Milner Casgrain LLP 1 First Canadian Place 100 King St West Toronto Ontario, Canada M5X 1B2 | | - | | | | | | | 3,052.26 |
| Account No. | | | | | Goods and/or services | | | | |
| Freegate Trading Co Attention: Marcos Malucelli 827 Abilene Lane Fort Mill, SC 29715 | | - | | | | | | | 12,000.00 |
| Account No. | | | | | Goods and/or services | | | | |
| French Boat Market 76 rue de la Pompe Paris  FRANCE   75116 | | - | | | | | | | 4,856.38 |

Sheet no. __26__ of __88__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)     20,213.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   Genmar Holdings, Inc.                           ,      Case No.     09-43537

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Friesen, Tony <br> 61091 Sky Harbor Dr <br> Bend, OR 97702 | | - | Promissory note - former stockholder | | | | 18,628.90 |
| Account No. <br><br> FXNL (FedEx National) <br> PO Box 95001 <br> Lakeland, FL 33804 | | - | Common carrier | | | | 276.41 |
| Account No. <br><br> G Marine Pty Ltd <br> Level 1 - 60 Toorak Rd <br> South Yarra, Victoria <br> AUSTRALIA  03141-0000 | | - | Goods and/or services | | | | 2,085.00 |
| Account No. <br><br> Garden & Associates Inc <br> 4301 Highway 7 <br> Ste 140 <br> St Louis Park, MN 55416 | | - | Goods and/or services | | | | 165.00 |
| Account No. <br><br> GE Commercial - France <br> 23/27 Rue Delariviere Lefoullo <br> Defense Plaza La Defense Cede <br> Paris, France 92064-0000 | | - | Goods and/or services | | | | 982.85 |

Sheet no. __27__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,138.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   Genmar Holdings, Inc.                                    ,        Case No.    09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Goods and/or services | | | | |
| GE Commercial - Netherlands Bankrashof 3 Amsterdam, The Netherlands NL-1183 NP | | | | | | | | | 295.89 |
| Account No. | | - | | | Goods and/or services | | | | |
| GE Commercial Denmark Park Alle 295 Brondby, Denmark 02605-0000 | | | | | | | | | 1,700.25 |
| Account No. | | - | | | Goods and/or services | | | | |
| GE Commercial Finance Park Alle 295 Brondby, Denmark 02605-0000 | | | | | | | | | 212,002.30 |
| Account No. | | - | | | Goods and/or services | | | | |
| GE Commercial Finance - Australia 572 Swan St Richmond Victoria, Australia 03121-0000 | | | | | | | | | 8,822.52 |
| Account No. | | - | | | Goods and/or services | | | | |
| GE Commercial Germany Daniel Goldbach Strasse 19 Ratigen, Germany 40880-0000 | | | | | | | | | 1,425.27 |

Sheet no. __28__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    224,246.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc. _____,    Case No. ___09-43537___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| GL events Route d'Irigny - ZI Nord 69530 Lyon-Brignais, France 69530 | - | | | | | | 64,262.80 |
| Account No. | | | Goods and/or services | | | | |
| Glob'eau Presse 134 rue Gallieni Boulogne-Billancourt, France 92100-0000 | - | | | | | | 2,369.87 |
| Account No. | | | Deposits | | | | |
| Global Marine Group Calle Walker Diablo Heights Panama City  PANAMA | - | | | | | | 10,000.00 |
| Account No. | | | Goods and/or services | | | | |
| Godfrey & Kahn SC 780 North Water St Milwaukee, WI 53202-3590 | - | | | | | | 19,062.95 |
| Account No. | | | Goods and/or services | | | | |
| Google Inc Department No 33654 PO Box 39000 San Francisco, CA 94139 | - | | | | | | 19,256.50 |

Sheet no. __29__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    114,952.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                              ,     Case No. ____09-43537____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Gordon & Rees LLP 275 Battery St 20th Floor San Francisco, CA 94111 | - | | | | | | 1,000.00 |
| Account No. | | | Deposits | | | | |
| GP Nautic Motor Port de la Clota S/N Apartado de correos 295 L'Escala  SPAIN   01713 | - | | | | | | 37,629.46 |
| Account No. | | | Potential litigation | | | | |
| Grafas, Larry 1 Cleveland Pl Springfield, NJ 07081 | - | | | X | X | X | 0.00 |
| Account No. | | | Goods and/or services | | | | |
| Granview Holdings PL 4 Mews Rd Fremantle, Western Australia AUSTRALIA   06160-0000 | - | | | | | | 2,316.41 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Greenwood, Gwinn 2122 Black Walnut Farm Rd Hillsborough, NC 27278 | - | | | | | | 1,405.37 |

Sheet no. __30__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,351.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                    ,          Case No.        09-43537
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Greg Bliznik/Consumer Legal Services PC 30928 Ford Rd Garden City, MI 48135 | - | | | | | | | 3,250.00 |
| Account No. | | | | Deposits | | | | |
| Grupo Propeller SA Cal del Arca y R Lujan S Fernando Buenos Aires BRAZIL   01646 | - | | | | | | | 171,735.70 |
| Account No. | | | | Goods and/or services | | | | |
| Gulfland Marine 671 Whangaparaoa Rd Whangaparaoa, N Auckland NEW ZEALAND | - | | | | | | | 181.97 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Gundaker, Kenneth A 984 Rutledge Rd Transfer, PA 16154 | - | | | | | | | 2,480.41 |
| Account No. | | | | Goods and/or services | | | | |
| Gursten Koltonow Gursten Christensen & R 26555 Evergreen Rd Ste 1530 Travelers Tower Southfield, MI 48076 | - | | | | | | | 42,500.00 |

Sheet no.  _31_  of  _88_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

220,148.08

In re    Genmar Holdings, Inc.                                              ,        Case No.      09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Reclamation claim | | | | |
| Hagemeyer NA Cynthia Jordan Lowery Esq PO Box 22828 Charleston, SC 29413 | | - | | | | | X | 56,278.04 |
| Account No. | | | | Deposits | | | | |
| Hagonex Ltd Banki Donat u5 SZIGETSZENTMIKLOS HUNGARY  2310 | | - | | | | | | 3,729.58 |
| Account No. | | | | Workers compensation - Notice Only | | | | |
| Hall, Kendall 224 Parkview Wadena, MN 56482 | | - | | | | | | 0.00 |
| Account No. | | | | Tom Beedem 735 Northstar W 625 Marquette Ave Minneapolis, MN 55402 | | | | |
| Representing: Hall, Kendall | | | | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Harbour House BWI Grand Cayman  55402-2100 | | - | | | | | | 442.00 |

Sheet no. __32__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          60,449.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                               ,      Case No.     09-43537

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers compensation - Notice Only | | | | |
| Harper, Timothy 607 - 6th St Little Falls, MN 56345 | - | | | | | | 0.00 |
| Account No. Representing: Harper, Timothy | | | Drewski & Lindberg 1277 - 2nd St N Sauk Rapids, MN 56379 | | | | |
| Account No. | | | Promissory note - former stockholder | | | | |
| Harris, Michaelene 7557 Townline Rd Transfer, PA 16154 | - | | | | | | 3,202.55 |
| Account No. | | | Goods and/or services | | | | |
| Hartman Company Ltd 151 Hiroosa Shimotoba Fushimi Kyoto JAPAN 612-8473 | - | | | | | | 1,328.16 |
| Account No. | | | Goods and/or services | | | | |
| Haugaland Baat & Fritid AS Hasselgaten 31 Haugesund NORWAY 05523 | - | | | | | | 3,570.36 |

Sheet no. __33__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims                Subtotal (Total of this page)      8,101.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                       ,     Case No.     09-43537
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account No. | | - | | | Goods and/or services | | | | |
| Health Dynamics 377 W River Woods Parkway Ste 225 Glendale, WI 53212 | | | | | | | | | 1,380.00 |
| Account No. | | - | | | Products liability litigation | | | | |
| Heilman, Scott C/o Joseph M Assan 161 Gaither Dr - Ste 201 Mount Laurel, NJ 08054 | | | | | | X | X | X | 0.00 |
| Account No. | | | | | Heilman, Scott C/o Alan Darnell 90 Woodbridge Ctr Dr Woodbridge, NJ 07095 | | | | |
| Representing: Heilman, Scott | | | | | | | | | |
| Account No. | | - | | | Stock redemption claims - subordinated | | | | |
| Helgren, Mark 6425 Parnell Ave S Minneapolis, MN 55435 | | | | | | | | X | 932.80 |
| Account No. | | - | | | Goods and/or services | | | | |
| Henry W Pickersgill & Co Inc 26231 Mountain Lake Rd Brooksville, FL 34602 | | | | | | | | | 1,380.00 |

| | | |
| --- | --- | --- |
| Sheet no. 34 of 88 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,692.80 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                ,    Case No.   09-43537

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Herzog Marine Center AG Motorboote Postfach 62 Alpnachstad SWITZERLAND 06053 | - | | | | | | 4,950.18 |
| Account No. | | | Goods and/or services | | | | |
| Hill Betts & Nash LLP 200 Liberty St - 26th F New York, NY 10281 | - | | | | | | 21,599.24 |
| Account No. | | | Deposits | | | | |
| Hochmuth Bootsbau AG Kanalstrasse 15 Stansstad SWITZERLAND 06362 | - | | | | | | 92,078.89 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Hofius, David L 150 Carrier Rd Transfer, PA 16154 | - | | | | | | 705.25 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Host, Jim 18474 Avon Court Eden Prairie, MN 55346 | - | | | | | | 1,138.56 |

Sheet no. __35__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,472.12

In re  Genmar Holdings, Inc.                                    ,    Case No.   09-43537
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Promissory note - former stockholder | | | | |
| Houser, Gordon 4814 Proctor Oaks Ct Sarsota, FL 34233 | | - | | | | | 3,328.04 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Hudak, Mark 7832 Saddle Creek Trail Sarasota, FL 34241 | | - | | | | | 3,189.20 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Hughes, Sam 315 Juniper Dr Mountain City, TX 78610 | | - | | | | | 36,829.16 |
| Account No. | | | Goods and/or services | | | | |
| Iceberg International Trading doo Maksimirska 50A Zagreb  CROATIA, 48 01000 | | - | | | | | 1,586.12 |
| Account No. | | | Goods and/or services | | | | |
| ICIS Chemical Business 360 Park Ave South 12th Floor New York, NY 10010 | | - | | | | | 149.00 |

Sheet no.  36   of  88   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          45,081.52

In re    Genmar Holdings, Inc.                                           ,    Case No.     09-43537

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Common carrier | | | | |
| IDUL (Dugan Truck Line) 24800 - 53rd St N Andale, KS 67001 | | - | | | | | | 4,311.81 |
| Account No. | | | | Goods and/or services | | | | |
| Imanna Laboratory Inc PO Box 560933 Rockledge, FL 32956-0933 | | - | | | | | | 1,450.00 |
| Account No. | | | | Goods and/or services | | | | |
| Industrial & Marine Service In Ave Roberto H Todd #906 Santurce  PUERTO RICO   00907-5352 | | - | | | | | | 41.42 |
| Account No. | | | | Goods and/or services | | | | |
| Ingels Marin AB Stormyrsvagen 21 Taby  SWEDEN  SE-187 42 | | - | | | | | | 161.69 |
| Account No. | | | | Goods and/or services | | | | |
| Inland American Office Mgmt LLC Bldg #8006 14426 Collections Center Dr Chicago, IL 60693 | | - | | | | | | 99,464.27 |

Sheet no. __37__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105,429.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                          ,    Case No.    09-43537
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Innovative Office Solutions LLC PO Box 270107 Minneapolis, MN 55427 | - | | | | | | 648.48 |
| Account No. | | | Goods and/or services | | | | |
| Intermarine SA Pergamou 27 St and Evas St Glyfada Athens  16675 | - | | | | | | 1,508.50 |
| Account No. | | | Goods and/or services | | | | |
| Irwin Broh & Associates Inc 1011 East Touhy Ave Des Plaines, IL 60018 | - | | | | | | 15,500.00 |
| Account No. | | | Goods and/or services | | | | |
| J & J Vizisport Kft Szentendre Dobogokoi ut 2 Szentendre  02000 | - | | | | | | 39.24 |
| Account No. | | | Goods and/or services | | | | |
| Jacobs Management Corp 2900 IDS Center80 S 8th St Minneapolis, MN 55402 | - | | | | | | 646,100.32 |

Sheet no.  38   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        663,796.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                                    ,     Case No.     09-43537
_____                          _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Jacobs Trading 2900 IDS Center 80 South Eight St Minneapolis, MN 55402 | | - | | | | | 1,000,000.00 |
| Account No. | | | Goods and/or services | | | | |
| Jacobs, Irwin 2900 IDS Center 80 S 8th St Minneapolis, MN 55402 | | - | | | | | 476,900.49 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Jarson, Curt 4141 Painters Gap Rd Union Mills, NC 28167 | | - | | | | | 10,884.37 |
| Account No. | | | Goods and/or services | | | | |
| Jet Products Ltd 191 Melmount Rd Sion Mills, Tyrone IRELAND   BT82 9LA | | - | | | | | 1,096.58 |
| Account No. | | | Deposits | | | | |
| Jicky Marine Center BP 321 Gustavia St Barthelemy cedex   97096 | | - | | | | | 22,641.43 |

Sheet no. _39_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,511,522.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                    ,     Case No.      09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joel Carlson<br>6 West Fifth St<br>Ste 700<br>St Paul, MN 55102 | - | | Goods and/or services | | | | 6,000.00 |
| Account No.<br><br>Johnson & Condon<br>7401 Metro Blvd<br>Ste 600<br>Minneapolis, MN 55439 | - | | Workers compensation - Notice Only | | | | 0.00 |
| Account No.<br><br>Johnson, Teresa A<br>709 Fenwick Close<br>Murfreesboro, TN 37130 | - | | Promissory note - former stockholder | | | | 7,879.35 |
| Account No.<br><br>Jones, Francis & Sandy<br>C/o Steven J Marullo Esq<br>30 Eastbrook Rd - #403<br>Dedham, MA 02026 | - | | Warranty litigation | X | X | X | 0.00 |
| Account No.<br><br>Jones, Francis & Sandy<br>Alan McDonald - Brunswick Boat<br>800 S Gay St - Ste 1700<br>Knoxville, TN 37929 | - | | Warranty litigation - Fee Share | | X | | 24,291.87 |

Sheet no. __40__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      38,171.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| JSC Panavto Co Sushchevsky Val 49 building 2 Moscow  RUSSIA  00012-7018 | | - | | | | | | | 6,164.85 |
| Account No. | | | | | Litigation - Notice Only - Various warranty claims in multiple states | | | | |
| Kahn & Associates 55 Public Sq Ste 650 Cleveland, OH 44113 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Kalina Wills Gisvold & Clark PLLP 6160 Summit Dr No Ste 560 Minneapolis, MN 55430 | | - | | | | | | | 5,918.39 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Kapsner, Kevin J 10242 - 153rd St Little Falls, MN 56345 | | - | | | | | | | 9,516.26 |
| Account No. | | | | | Goods and/or services | | | | |
| Keith Greear/Consumer Legal Svcs PC 30928 Ford Rd Garden City, MI 48135 | | - | | | | | | | 3,250.00 |

Sheet no.  41  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,849.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                        ,    Case No.    09-43537
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Knox Marine Consultants Inc 4820 Old Main St #506 Richmond, VA 23231 | - | | | | | | | | 1,323.00 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Kritter, Mary 16647 Meadowbrooke Lane Minnetonka, MN 55391 | - | | | | | | | | 35,003.02 |
| Account No. | | | | | Litigation - Notice Only - Various warranty claims in multiple states | | | | |
| Krohn & Moss 120 W Madison 10th Fl Chicago, IL 60602 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods and/or services | | | | |
| KronJyllands Camping and Marine Center A Grenavej 29-31 Randers  DENMARK   08900 | - | | | | | | | | 15,025.55 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Kull, Marcia 3420 Montgomery Place Virginia Beach, VA 23452 | - | | | | | | | | 47,380.18 |

Sheet no. __42__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          98,731.75

In re   Genmar Holdings, Inc.                                              ,        Case No.        09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Kuwait Development and Trading PO Box 707 Shuwaikh Industrial Area Jahra Rd Safat  KUWAIT  13008 | - | | | | | | | | 823.00 |
| Account No. | | | | | Goods and/or services | | | | |
| La Perseverancia -Centrogar & Marina Cha Calle y Colonia La Mascota 79 Avenida Sur Casa #4 San Salvador  EL SALVADOR | - | | | | | | | | 4,323.98 |
| Account No. | | | | | Goods and/or services | | | | |
| Laser Technologies Inc 2500 Lexington Ave South Mendota Heights, MN 55120 | - | | | | | | | | 839.87 |
| Account No. | | | | | Goods and/or services | | | | |
| Lathrop & Gage LC Ste 2800 2345 Grand Boulevard Kansas City, MO 64108-2001 | - | | | | | | | | 25,386.02 |
| Account No. | | | | | Goods and/or services | | | | |
| Law Offices of Cheryl Olesen PC 505 Orleans St Ste 507 Beaumont, TX 77701 | - | | | | | | | | 259.00 |

Sheet no.   43   of   88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,631.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                 ,     Case No.     09-43537

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deposits | | | | |
| Leisure Tech Finland Oy Majavantie 10 Tuusula FINLAND 04320 | | - | | | | | 7,990.00 |
| Account No. | | | Goods and/or services | | | | |
| Lemerle Bateaux Ave A Briand LE CROISIC FRANCE 44490 | | - | | | | | 8,076.79 |
| Account No. | | | Goods and/or services | | | | |
| Leonard Street & Deinard PA Ste 2300 150 S Fifth St Minneapolis, MN 55402 | | - | | | | | 3,742.50 |
| Account No. | | | Goods and/or services | | | | |
| Liebmann Conway Olejniczak & Jerry SC PO Box 23200 Green Bay, WI 54305-3200 | | - | | | | | 262.50 |
| Account No. | | | Goods and/or services | | | | |
| Lindquist & VennumPLLP 4200 IDS Center 80 South Eighth St Minneapolis, MN 55402 | | - | | | | | 11,904.59 |

Sheet no. __44__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     31,976.38

In re    Genmar Holdings, Inc.                                    ,     Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Lionel Sawyer & Collins 1700 Bank of America Plaza 300 South Fourth St Las Vegas, NV 89101 | | - | | | | | | | 2,180.43 |
| Account No. | | | | | Common carrier | | | | |
| Little Falls Dray 503 NE 9th Ave Little Falls, MN 56345 | | - | | | | | | | 383.21 |
| Account No. | | | | | Goods and/or services | | | | |
| Littlehampton Marina Ltd Ferry Rd Littlehampton, West Sussex UNITED KINGDOM   BN17 5DS | | - | | | | | | | 2,499.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Littler Mendelson PC PO  Box 45547 San Francisco, CA 94145-0547 | | - | | | | | | | 11,125.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Lorne Gould 351 Embarcadero Oakland, CA 94606 | | - | | | | | | | 415.00 |

Sheet no.   45   of   88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,602.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                        ,    Case No.    09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Manchester Companies Inc 80 South 8th St 4700 IDS Center Minneapolis, MN 55402 | - | | | | | | | | 772.37 |
| Account No. | | | | | Deposit | | | | |
| Manuel Mas Mondejar CB El Greco n 8 1A Magalluf-Baleares SPAIN  07181 | - | | | | | | | | 14,265.88 |
| Account No. | | | | | Deposits | | | | |
| Marin Ekspres Yatcilik Ltd Stl Kalamis Fener cad Celal Bey apt N42 D7 Kalamis Istanbul  TURKEU  34720 | - | | | | | | | X | 21,281.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Marine Consulting Design & Construction 2017 SE 26 Ave Fort Lauderdale, FL 33316 | - | | | | | | | | 3,378.62 |
| Account No. | | | | | Goods and/or services | | | | |
| Marine Distributors 97 Darley St Mona Vale, New South Wales AUSTRALIA  02103-0000 | - | | | | | | | | 29.25 |

Sheet no.  46  of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,727.12

In re   Genmar Holdings, Inc.                                          ,    Case No.    09-43537
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Marine Holdings Pty Ltd T/A Wilmarine T/A Wilmarine 20 Mews Rd Fremantle, Western Australia 06959-0000 | - | | | | | | | 2,194.26 |
| Account No. | | | | Goods and/or services | | | | |
| Marine Mart of Mexico 336 A Sector Bahia San Carlos - Sonora  MEXICO   85506 | - | | | | | | | 1,287.25 |
| Account No. | | | | Goods and/or services | | | | |
| Marine Master Trailers LLC dba Phoenix Trailers PO Box 498 East Jordan, MI 49727 | - | | | | | | | 18,113.35 |
| Account No. | | | | Goods and/or services | | | | |
| Marine Plaisance Svc 37 route du Cap-Ferret Grand Piquey LEGE CAP-FERRET  FRANCE   33950 | - | | | | | | | 12,025.40 |
| Account No. | | | | Goods and/or services | | | | |
| Marine World Distributors Inc Ramallo Industrial Center 300 Ramallo Boulevard #4 Caguas  PUERTO RICO   00725 | - | | | | | | | 3,519.90 |

Sheet no.  47   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     37,140.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                                        ,        Case No.        09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Markcol Pty Ltd T/F Colmark Unit Trust PO Box 2047 Mandurah DC Mandura  AUSTRALIA   06210 | - | | | | | | 5,760.22 |
| Account No. | | | Goods and/or services | | | | |
| Marsh USA Inc PO Box 1450 NW-1810 Minneapolis, MN 55485-1810 | - | | | | | | 29,475.00 |
| Account No. | | | Goods and/or services | | | | |
| Marvin Watersport Eiland Jachthaven Winterberging De Muggenward 16 Lathum  NETHERLANDS  6988BX | - | | | | | | 7,881.60 |
| Account No. | | | Goods and/or services | | | | |
| Maslon Edelman Borman Brand LLP 3300 Wells Fargo Center 90 South 7th St Minneapolis, MN 55402-4140 | - | | | | | | 244,168.62 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Massey, Ingrid 2035 Datura St Sarasota, FL 34239 | - | | | | | | 1,111.21 |

Sheet no.   48   of   88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          288,396.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    Genmar Holdings, Inc. _____ ,    Case No. _____09-43537_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Common carrier | | | | |
| MATV (Mats Inc) 940 Aldrin Dr Saint Paul, MN 55121 | | - | | | | | 104.80 |
| Account No. | | | Goods and/or services | | | | |
| Maymi & Rivera Rotger PSC PO Box 11897 San Juan PR   00918 | | - | | | | | 1,873.25 |
| Account No. | | | Goods and/or services | | | | |
| McCarter & English LLP Four Gateway Center 100 Mulberry St Newark, NJ 07101-0652 | | - | | | | | 53,635.64 |
| Account No. | | | Goods and/or services | | | | |
| McLin & Burnsed PA PO Box 491357 Leesburg, FL 34749-1357 | | - | | | | | 3,022.62 |
| Account No. | | | Goods and/or services | | | | |
| Mecanic Med Le Pln Vieux La Londe, Les Maures FRANCE  83250-0000 | | - | | | | | 6,717.81 |

Sheet no. _49_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,354.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Medtox Laboratories Inc<br>Nw 8939<br>PO Box 1450<br>Minneapolis, MN 55485-8939 | - | | | | | | | | 447.70 |
| Account No. | | | | | Goods and/or services | | | | |
| Mega Yachts Ltd<br>109 Vouliagmenis Ave - Glyfada<br>Athens  GREECE  166 74 | - | | | | | | | | 5,106.12 |
| Account No. | | | | | Goods and/or services | | | | |
| Merchant & Gould<br>3200 IDS Center<br>80 South Eight St<br>Minneapolis, MN 55402-2215 | - | | | | | | | | 203,429.72 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Merrell, Marsha<br>7410 Ponce DeLeon St<br>Sarasota, FL 34243 | - | | | | | | | | 1,353.82 |
| Account No. | | | | | Goods and/or services | | | | |
| Message Labs Inc<br>512 Seventh Ave 6th Floor<br>New York, NY 10018 | - | | | | | | | | 3,800.64 |

Sheet no. _50_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          214,138.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Michael Best & Friedrich LLP 100 East Wisconsin Ave Milwaukee, WI 53202-4108 | - | | | | | | | 6,394.31 |
| Account No. | | | | Goods and/or services | | | | |
| Mid-States Express 540 W Galena Blvd Aurora, IL 60506 | - | | | | | | | 1,487.00 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Mild, Casey (Donald) 7090 Steward Sharon Rd Hubbard, OH 44425 | - | | | | | | | 433.12 |
| Account No. | | | | Goods and/or services | | | | |
| Millennium 3 Marine Ltd 177 Main South Rd Christchurch  NEW ZEALAND 55402-2100 | - | | | | | | | 617.69 |
| Account No. | | | | Goods and/or services | | | | |
| Minn News ServiceInc 7836 2nd Ave S Bloomington, MN 55420 | - | | | | | | | 262.50 |

Sheet no. __51__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       9,194.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                              ,         Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Minnesota CLE<br>2550 University Ave W<br>Ste 160-S<br>St Paul, MN 55114 | | - | Goods and/or services | | | | 995.00 |
| Account No.<br><br>Minnesota Shredding LLC<br>8400 89th Ave No<br>#430<br>Minneapolis, MN 55445 | | - | Goods and/or services | | | | 188.50 |
| Account No.<br><br>Montazah Water Sports<br>661 El Horreya Ave<br>Alexandria  EGYPT | | - | Deposits | | | | 10,977.13 |
| Account No.<br><br>Montgomery Barnett Brown Read<br>3200 Energy Ctr<br>1100 Poydras St<br>New Orleans, LA 70163-3200 | | - | Goods and/or services | | | | 7,415.73 |
| Account No.<br><br>Moore, Jim<br>7615 Charleston St<br>Bradenton, FL 34201 | | - | Stock redemption claim - subordinated | | | | 12,720.00 |

Sheet no.  52  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,296.36

In re   Genmar Holdings, Inc.                                              ,     Case No.   09-43537
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Morais Leitao Galvai Teles Soares da Sil Rua Castillo 165 Lisbon, Portugal 1070-050 | - | | | | | | 7,709.28 |
| Account No. | | | Deposits | | | | |
| Motonautica Graziella Srl Via Giusti 162/164 Calenzano (Firenze)  ITALY   50041 | - | | | | | | 7,935.30 |
| Account No. | | | Deposits | | | | |
| Motores Marinos y Herramientas Ave Lazaro Cardenas #2337 Oeste Colonia Ferrocarril Guadalajara, Jalisco MEXICO   44440 | - | | | | | | 7,600.00 |
| Account No. | | | Goods and/or services | | | | |
| Mulloy Environmental Serv Inc 3636 Garfield Ave S Minneapolis, MN 55409 | - | | | | | | 1,428.75 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Murawski, Michael 5 Hickory Lane New Egypt, NJ 08533 | - | | | | | | 20,699.72 |

Sheet no.  53  of  88  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          45,373.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re      Genmar Holdings, Inc.                                    ,      Case No.      09-43537
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Mustang Marine G/F 146 Pak Sah Wan Sai Kung Kowloon, Hong Kong 55402-2100 | | - | | | | | 263.00 |
| Account No. | | | Goods and/or services | | | | |
| N&M Transfer Co Inc 630 Muttart Rd Neenah, WI 54956 | | - | | | | | 1,584.00 |
| Account No. | | | Goods and/or services | | | | |
| Nautica Javier Alcarria SI Poligono Ind El Serrallo Nave 7 GRAO CASTELLON  SPAIN   12100 | | - | | | | | 13,164.21 |
| Account No. | | | Goods and/or services | | | | |
| Nautica Valero SI Can Valero #34 Palma de Mallorca CIF B57515819 Islas Baleares  SPAIN   07011 | | - | | | | | 356.50 |
| Account No. | | | Goods and/or services | | | | |
| Nautilukas LDA Estrada Nacional 378 ao KM 8 Fernao Ferro HUNGARY  2865-022 | | - | | | | | 702.21 |

Sheet no. __54__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,069.92

In re    Genmar Holdings, Inc.                                                    ,    Case No.    09-43537
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Goods and/or services | | | | |
| Nautilus Marina SRL Via Monte Cadria 127 Fiumicino (Roma) ITALY  00054 | | - | | | | | | | 19,924.74 |
| **Account No.** | | | | | Goods and/or services | | | | |
| Nautimat 33 Rue R Schuman MARIGNANE  FRANCE   13700 | | - | | | | | | | 2,626.76 |
| **Account No.** | | | | | Goods and/or services | | | | |
| NAVYCAP BP 7 - Zone Portuaire Avignon Nord Le Pontet Cedex  FRANCE   84131 | | - | | | | | | | 1,190.70 |
| **Account No.** | | | | | Goods and/or services | | | | |
| Neal Gerber & Eisenberg LLP Two North La Salle St Chicago, IL 60602-3801 | | - | | | | | | | 4,818.61 |
| **Account No.** | | | | | Goods and/or services | | | | |
| Nelson, Brian PO Box 22101 Minneapolis, MN 55422-0101 | | - | | | | | | | 73.82 |

Sheet no.  55   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            28,634.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   Genmar Holdings, Inc.                                    ,     Case No.    09-43537
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deposit | | | | |
| Neteq Finance Oy Ltd T/A Q Marine Oy Ltd Aurinkotuulenkatu 3 A Helsinki FINLAND 00990 | - | | | | | X | 23,410.50 |
| Account No. | | | Goods and/or services | | | | |
| Newcastle Marine World Pty Ltd 61 Maitland Rd Mayfield, New South Wales AUSTRALIA 02304-0000 | - | | | | | | 680.44 |
| Account No. | | | Workers compensation - Notice Only | | | | |
| Nieminen (Hotakai), Gloria Rt 1, Box 139 New York Mills, MN 56567 | - | | | | | | 0.00 |
| Account No. | | | Dennis Hagstrom 125 S Mill St Fergus Falls, MN 56537 | | | | |
| Representing: Nieminen (Hotakai), Gloria | | | | | | | |
| Account No. | | | Goods and/or services | | | | |
| NKT Fritid Nilsen Salongasen 7 Sande I Vestfold NORWAY 03070 | - | | | | | | 703.59 |

Sheet no. _56_ of _88_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   24,794.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                         ,     Case No.     09-43537
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| NMMA Boat Shows-use annual due 33928 Treasury Center Chicago, IL 60604 | - | | | | | | 5,427.50 |
| Account No. | | | Goods and/or services | | | | |
| Norsk Komfort Trading AS Bjornstadveien 103 Sande, Norway 03070-0000 | - | | | | | | 4,149.65 |
| Account No. | | | Goods and/or services | | | | |
| Norstan Communications Inc SDS 12-0976 PO Box 86 Minneapolis, MN 55486-0976 | - | | | | | | 1,931.04 |
| Account No. | | | Goods and/or services | | | | |
| North Sea Boating BVBA Wenduinse Steenweg 8 - 12 Blankenberge  BELGIUM   08370 | - | | | | | | 82.85 |
| Account No. | | | Goods and/or services | | | | |
| Northmarq Corporate Solutions LLC 3500 American Blvd West Minneapolis, MN 55431 | - | | | | | | 101,100.00 |

Sheet no. _57_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          112,691.04

In re   Genmar Holdings, Inc. _____,   Case No. ____09-43537____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Office Depot Inc(Mpls Office) PO Box 633211 Cincinnati, OH 45263-3211 | - | | | | | | | 2,016.11 |
| Account No. | | | | Common carrier | | | | |
| Old Dominion Freight Lines 500 Old Dominion Way Thomasville, NC 27360 | - | | | | | | | 62.93 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Olson, J Curtis 1535 SW Rimrock Dr Madras, OR 97741 | - | | | | | | | 114,515.16 |
| Account No. | | | | Goods and/or services | | | | |
| OOO Korund Chapev St 85 Samara  RUSSIA   00044-3099 | - | | | | | | | 212.00 |
| Account No. | | | | Goods and/or services | | | | |
| Operation Bass 30 Gamble Lane Benton, KY 42025 | - | | | | | | | 3,261,406.72 |

Sheet no. __58__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,378,212.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    Genmar Holdings, Inc. ,    Case No. 09-43537
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ortner Boote GMBH<br>Zehenthofstrasse 26<br>Villach  AUSTRIA | - | | Goods and/or services | | | | 2,917.00 |
| Account No.<br><br>Pacific Marine & Motors PTY Lt<br>Corner Old Port Rd & Tapleys Hill Rd<br>Royal Park, South Australia 05014-0000 | - | | Goods and/or services | | | | 490.19 |
| Account No.<br><br>Paolucci, Brian<br>139 S Maysville Rd<br>Transfer, PA 16154 | - | | Promissory note - former stockholder | | | | 11,695.53 |
| Account No.<br><br>Patterson, Richard & Nichole<br>C/o Joe Foerster<br>PO Box 672<br>Cambridge, MN 55008 | - | | Potential litigation | X | X | X | 0.00 |
| Account No.<br><br>Pearsons Marina (Jim Esposito)<br>11923 W 800 N<br>Monticello, IN 47960 | - | | Potential litigation | X | X | X | 0.00 |

Sheet no. 59 of 88 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    15,102.72

In re     Genmar Holdings, Inc.                                              ,     Case No.     09-43537
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Notice Only | | | | |
| Pecters Bakery C/o Patrick A Robinson Esq 586 E Main St Bridgewater, NJ 08807 | | | | | | | | | 0.00 |
| Account No. | | | - | | Goods and/or services | | | | |
| Perry International 100 W Monroe Ste 502 Chicago, IL 60603 | | | | | | | | | 195.00 |
| Account No. | | | - | | Goods and/or services | | | | |
| Peters & May USA Inc 1656 Carmen Dr Elk Grove Village, IL 60007 | | | | | | | | | 142,750.84 |
| Account No. | | | - | | Workers compensation - Notice Only | | | | |
| Pfeiff, Mary 505 Church Rd New Bern, NC 28560 | | | | | | | | | 0.00 |
| Account No. | | | | | Whitley Law Firm 2902-B N Herritage St PO Box 5309 Kinston, NC 28503 | | | | |
| Representing: Pfeiff, Mary | | | | | | | | | |

Sheet no. __60__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

142,945.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc.                                    ,     Case No.    09-43537
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Pierz Marine Inc 17021 Comm Park Rd Ste 7 Brainerd, MN 56401 | | - | | | | | | 3,000.00 |
| Account No. | | | | Goods and/or services | | | | |
| PJAX Freight Systems 2850 Kramer Rd Gibsonia, PA 15044 | | - | | | | | | 64.00 |
| Account No. | | | | Goods and/or services | | | | |
| Premier Corporate Services Inc PO Box 660 West Windsor, NJ 08550-0660 | | - | | | | | | 2,307.00 |
| Account No. | | | | Goods and/or services | | | | |
| PricewaterhouseCoopers LLP PO Box 75647 Chicago, IL 60675-5647 | | - | | | | | | 63,592.00 |
| Account No. | | | | PricewaterhouseCoopers 225 S 6th St Ste 1400 Minneapolis, MN 55402 | | | | |
| Representing: PricewaterhouseCoopers LLP | | | | | | | | |

Sheet no. __61__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            68,963.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  Genmar Holdings, Inc. _____,  Case No. ___09-43537___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| ProNet Information System Inc PO Box 1257 161 Crestwick Rd Ramseur, NC 27316 | - | | | | | | 7,446.25 |
| Account No. | | | Goods and/or services | | | | |
| Qlik Tech Inc Lockbox PO Box 65990 Charlotte, NC 28265-0990 | - | | | | | | 5,439.81 |
| Account No. | | | Stock redemption claims-subordinated | | | | |
| Quibell, Michael T 118 Cochrane Dr Cadillac, MI 49601 | - | | | | | | 915.44 |
| Account No. | | | Goods and/or services | | | | |
| Qwest PO Box 91154 Seattle, WA 98111-9254 | - | | | | | | 61.76 |
| Account No. | | | Goods and/or services | | | | |
| R Marine Singapore Pte Ltd #02-04 One 15 Marina Club 11 Cove Dr Singapore   98497 | - | | | | | | 353.00 |

Sheet no. _62_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,216.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  Genmar Holdings, Inc.                                        ,     Case No.    09-43537
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| R&L Carriers Inc 600 Gillam Rd Wilmington, OH 45177 | | - | | | | | | | 9,021.00 |
| Account No. | | | | | Goods and/or services | | | | |
| R&R Marine Inc 12827 Chestnut Blvd Shakopee, MN 55379 | | - | | | | | | | 1,631.11 |
| Account No. | | | | | Goods and/or services | | | | |
| R&S Angola Rua Conego Manuel Das Neves43 PO Box 3773 Luanda  ANGOLA | | - | | | | | | | 429.55 |
| Account No. | | | | | Goods and/or services | | | | |
| Random Lengths Publications Inc PO Box 867 Eugene, OR 97440-0867 | | - | | | | | | | 345.00 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Reid, Tim 1006 NE 4th St Williston, FL 32696 | | - | | | | | | | 2,391.60 |

Sheet no.  63  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,818.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   Genmar Holdings, Inc.                           ,     Case No.    09-43537

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>REIM (Reimer Express)<br>PO Box 875<br>WINNIPEG CANADA MB R3C 2S5 | - | | Common carrier | | | | 100.65 |
| Account No.<br><br>Representaciones Marinas de El Salvador<br>Ave el Pepeto Norte #18<br>Frente a Price Smart Sta Elena<br>Antiguo Cuscatlan, La Libertad | - | | Goods and/or services | | | | 995.75 |
| Account No.<br><br>Retail Maintenance Service Inc<br>2200 South St<br>Racine, WI 53404 | - | | Goods and/or services | | | | 1,105.00 |
| Account No.<br><br>Rhin-Marine<br>IIE Du Rhin<br>BEISHEIM FRANCE 68600 | - | | Deposits | | | | 10,596.55 |
| Account No.<br><br>Rich Marine Center CA<br>Marina Americo Vespucio Local #1<br>Complejo el Morro Puerto la Cruz<br>Puerto la Cruz, Anzoategui VENEZUELA | - | | Deposits | | | | 19,075.00 |

Sheet no. __64__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                        
(Total of this page)                31,872.95

In re   Genmar Holdings, Inc. _____,   Case No.  ___09-43537___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Risbjerg Marine Marienlystvej 10 Silkeborg  DENMARK   08600 | | - | | | | | 310.00 |
| Account No. | | | Goods and/or services | | | | |
| Roadway Express Inc 1077 George Blvd Akron, OH 44309 | | - | | | | | 56,716.00 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Rodgers, Richie 3407 Picadilly Lane Panama City, FL 32405 | | - | | | | | 788.36 |
| Account No. | | | Goods and/or services | | | | |
| Rodins Marin AB Herrestads Ind Omr Box 759 UDDEVALLA  SWEDEN  451 75 | | - | | | | | 3,019.10 |
| Account No. | | | Goods and/or services | | | | |
| Rodney Heare Jr 904 Greenhurst Roanoke, VA 24012 | | - | | | | | 1,675.00 |

Sheet no.  _65_  of  _88_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              62,508.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                              ,    Case No.    09-43537
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rohlig Deutschland GMBH & Co<br>AM Sandtorkai 39-41<br>Postfach 11 06 68<br>20406 Hamburg, Germany | | - | | Goods and/or services | | | | 20,899.88 |
| Account No.<br><br>RSM McGladrey Inc<br>801 Nicollet Ave<br>Ste 1300<br>Minneapolis, MN 55402-2505 | | | | Goods and/or services | | | | 1,403.00 |
| Account No.<br><br>Rumberger Kirk & Caldwell<br>Accounting Office<br>PO Box 1873<br>Orlando, FL 32802 | | - | | Goods and/or services | | | | 465.19 |
| Account No.<br><br>Sadinco<br>Estrada da Rasca n 18 - 20<br>Se bal  PORTGUAL  2900-579 | | - | | Deposits | | | | 10,943.45 |
| Account No.<br><br>Saehan Saro Co Ltd<br>596-26 Janghang-Dong Ilsan-Gu<br>Gyeonggi-Do<br>Goyang City  CHINA  411-834 | | - | | Goods and/or services | | | | 600.00 |

Sheet no.  66   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,311.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Common carrier | | | | |
| SAIA PO Box 730532 Dallas, TX 75373 | | - | | | | | 68.10 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Samuelson, Dean A 15908D Village Green Dr Mill Creek, WA 98012 | | - | | | | | 181,834.88 |
| Account No. | | | Goods and/or services | | | | |
| SARL Idem Bp 4120 Marigot  ST MARTIN   97065 | | - | | | | | 1,786.00 |
| Account No. | | | Goods and/or services | | | | |
| Savoie Marine 1359 route d'Alberville St Jorioz  FRANCE   74410 | | - | | | | | 12,546.80 |
| Account No. | | | Promissory note - former stockholder | | | | |
| Schad, Bart 633 River Rd Lakeview, AR 72642 | | - | | | | | 28,106.76 |

Sheet no.  67   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

224,342.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                                              ,     Case No.     09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers compensation - Notice Only | | | | |
| Schmitz, Daniel L PO Box 162 New York Mills, MN 56567 | - | | | | | | 0.00 |
| Account No. | | | Jana Austad 514 America Ave PO Box 880 Bemidji, MN 56619 | | | | |
| Representing: Schmitz, Daniel L | | | | | | | |
| Account No. | | | Workers compensation - Notice Only | | | | |
| Schmitz, Richard Rt 1, Box 184 Wadena, MN 56482 | - | | | | | | 0.00 |
| Account No. | | | Maline & Atchison 3300 Edinborough Way Ste 550 Minneapolis, MN 55435 | | | | |
| Representing: Schmitz, Richard | | | | | | | |
| Account No. | | | Goods and/or services | | | | |
| Sea Go Yacht Co Ltd Rm 907B New Town Center No 83 Lou Shan Guan Rd Shanghai  CHINA   00020-0336 | - | | | | | | 4,913.00 |

Sheet no. __68__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,913.00

In re    Genmar Holdings, Inc. _____,    Case No. ____09-43537____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Deposits | | | | |
| Seaway Srl Porto Turistico di Lavagna Box 11 Lavagna-Genoa ITALY 16033 | - | | | | | | | | 59,234.26 |
| Account No. | | | | | Goods and/or services | | | | |
| SEBAS Marine AS Bakkestumpen 2 Gjovik NORWAY 02816 | - | | | | | | | | 3,449.20 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Shamery, David 3700 Black Creek Dr Hudsonville, MI 49426 | - | | | | | | | | 2,104.21 |
| Account No. | | | | | Goods and/or services | | | | |
| Shanghai EverPeace Aquatic Sports Appara Rm 802 255 Reeco Tower Wubao Rd Shanghai CHINA 00020-1101 | - | | | | | | | | 673.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Shepherds (Windermere) Ltd Windermere Marina Village Bowness on Windermere Cumbria UNITED KINGDM LA23 3JQ | - | | | | | | | | 5,690.53 |

Sheet no. _69_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          71,151.20

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>Shipshape A/S<br>Rungsted Havn 1<br>Rungsted Kyst DENMARK  DK-2960 | | - | | | Goods and/or services | | | | 14,119.81 |
| Account No.<br><br>Sidi, Shiraz<br>6308 Windcrest Dr #2826<br>Plano, TX 75024 | | - | | | Promissory note - former stockholder | | | | 10,851.24 |
| Account No.<br><br>Siemens Product Lifecycle Mgmt Software<br>PO Box 502825<br>St Louis, MO 63150-2825 | | - | | | Goods and/or services | | | | 336.83 |
| Account No.<br><br>Slettom, Joyce<br>303 NW 7th St<br>Little Falls, Mn 56345 | | - | | | Promissory note - former stockholder | | | | 2,642.15 |
| Account No.<br><br>Smith, Jason<br>325 Powell Gr Rd<br>Lebanon, TN 37090 | | - | | | Promissory note - former stockholder | | | | 1,222.19 |

Sheet no. __70__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    29,172.22

In re    Genmar Holdings, Inc. _____ ,    Case No. ____09-43537____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sorenstam<br>Al Ghusais Industrial Area<br>Po Box 97075<br>Dubai Vae | - | | | Goods and/or services | | | | 8,428.56 |
| Account No.<br><br>Southeastern Freight Lines<br>420 Davega Rd<br>Lexington, SC 29073 | - | | | Common carrier | | | | 1,797.24 |
| Account No.<br><br>Sport Marine Ltd<br>47 Artist Valaoritis St<br>Lemesos  CYPRUS   03020 | - | | | Goods and/or services | | | | 3,905.12 |
| Account No.<br><br>Sports Service<br>Pitrot  - Route de l'Ocean<br>Lacanau  FRANCE   33680 | - | | | Goods and/or services | | | | 8,591.52 |
| Account No.<br><br>Sportsfishing Boats Australia P/L<br>105 Batt St<br>Penrith, New South Wales<br>AUSTRALIA  02750-0000 | - | | | Deposits | | | | 6,980.00 |

Sheet no. __71__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,702.44

In re   Genmar Holdings, Inc.                            ,      Case No.     09-43537

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Springwood Marine Pty Ltd<br>3445 Pacific Highway<br>Springwood QLD, Australia 04127-0000 | | - | Goods and/or services | | | | 10,496.66 |
| Account No.<br><br>Sprint<br>PO Box 219100<br>Kansas City, MO 64121-9100 | | - | Goods and/or services | | | | 1,188.93 |
| Account No.<br><br>SSA Cooper LLC<br>PO Box 409249<br>Atlanta, GA 30384-9249 | | - | Goods and/or services | | | | 600.00 |
| Account No.<br><br>St Paul Stamp Works Inc<br>1078 Headquarters Park Dr<br>Fenton, MO 63026 | | - | Goods and/or services | | | | 250.00 |
| Account No.<br><br>Statistical Surveys Inc<br>PO Box 88004<br>1693 Sutherland Dr SE<br>Grand Rapids, MI 49518 | | - | Goods and/or services | | | | 23,375.00 |

Sheet no. _72_ of _88_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     35,910.59

In re     Genmar Holdings, Inc.                                                    ,     Case No.      09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Stoerzinger, Sheila<br>36686 Northern Dr<br>Cushing, MN 56443 | | - | Promissory note - former stockholder | | | | 3,522.87 |
| Account No.<br><br>Stokes, Marvin<br>PO Box 33<br>Bertha, MN 56437 | | - | Workers compensation - Notice Only | | | | 0.00 |
| Account No.<br><br>Representing:<br>Stokes, Marvin | | | Steven Drummond<br>912 Broadway<br>PO Box 963<br>Alexandria, MN 56308 | | | | |
| Account No.<br><br>Stout Risius Ross Inc<br>32255 Northwestern Hwy Ste 201<br>Farmington Hills, MI 48334-1574 | | - | Goods and/or services | | | | 11,006.64 |
| Account No.<br><br>Strand Marine & Auto Systems Ltd<br>Valdor Buildings<br>Triq Is-Sebh<br>Qormi  MALTA  QRM 05 | | - | Deposits | | | | 3,438.32 |

Sheet no.  73  of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            17,967.83

In re     Genmar Holdings, Inc.                                    ,     Case No.     09-43537
_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Sullivan, George<br>101 Tanasi View Place<br>Loudon, TN 37774 | | - | | Promissory note - former stockholder | | | | 61,707.76 |
| Account No.<br><br>Tahiti-Sport SA<br>PO Box 62<br>ZI de Fare-Ute<br>Papeete  TAHITI  98713 | | - | | Goods and/or services | | | | 408.88 |
| Account No.<br><br>Take It To Eleven<br>2617 East Hennepin Ave<br>Minneapolis, MN 55413 | | - | | Goods and/or services | | | | 2,940.48 |
| Account No.<br><br>Tarlin Aylin Erlap<br>Ulusalegemenlik CAD #24A<br>Marmaris-Mugla  TURKEY  48700 | | - | | Goods and/or services | | | | 5,638.00 |
| Account No.<br><br>TAXA (Tax Air Freight)<br>5975 Howell Ave<br>Milwaukee, WI 53207 | | - | | Common carrier | | | | 94.44 |

Sheet no. __74__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          70,789.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                      ,     Case No.     09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Reclamation claim | | | | |
| Taylor Made Group Inc Jeffrey A Cooper Esq 5 Becker Farm Rd Roseland, NJ 07068 | - | | | | | | | X | 212,784.63 |
| Account No. | | | | | Goods and/or services | | | | |
| Team Nine SAL Chiha Bldg PO BOX 797 Central Square Jounieh  LEBANON | - | | | | | | | | 50.79 |
| Account No. | | | | | Goods and/or services | | | | |
| Tech Nautic rue de la Trinquette Za des Minimes La Rochelle  FRANCE  17000 | - | | | | | | | | 12,856.97 |
| Account No. | | | | | Goods and/or services | | | | |
| Tecno Pesca CA Av Salvador Feo la Cruz galpon No 180-A- Entrada Urb Las Quintasde Naguanagua Valencia  VENEZUELA  02005 | - | | | | | | | | 5,809.95 |
| Account No. | | | | | Common carrier | | | | |
| Tennessee Trucking PO Box 100986 Nashville, TN 37224 | - | | | | | | | | 1,698.04 |

Sheet no. __75__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  233,200.38

In re    Genmar Holdings, Inc.    ,    Case No.    09-43537
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Teply, Jan 504 Day Star Court Cranberry, PA 16066 | | - | | | | | | | 36,823.76 |
| Account No. | | | | | Goods and/or services | | | | |
| Terrace Boating and Leisure Centre Pty L 23 Pacific Highway Heatherbrae, New South Wales AUSTRALIA   02324-0000 | | - | | | | | | | 12,772.05 |
| Account No. | | | | | Goods and/or services | | | | |
| The Republik 211 Rigsbee Ave Durham, NC 27701 | | - | | | | | | | 16,357.04 |
| Account No. | | | | | Goods and/or services | | | | |
| Thomson Reuters Inc Property Tax Services 39669 Treasury Center Blvd Chicago, IL 60694-3300 | | - | | | | | | | 602.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Time Warner Telecom PO Box 172567 Denver, CO 80217-2567 | | - | | | | | | | 1,467.77 |

Sheet no.  76   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,022.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                       ,    Case No.    09-43537

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| TL Harvey Ltd Whitworth Close West Midlands, Darlaston UNITED KINGDOM WS108LJ | - | | | | | | 539.26 |
| Account No. | | | Goods and/or services | | | | |
| Tonkon Torp LLP 1600 Pioneer Tower 888 SW Fith Ave Portland, OR 97204 | - | | | | | | 10,963.90 |
| Account No. | | | Goods and/or services | | | | |
| Torque Marine Ltd 7 Fredrick St PO Box 318 Wanaka NEW ZEALAND | - | | | | | | 680.95 |
| Account No. | | | Goods and/or services | | | | |
| Transporte y Equipo SA Apartado 819-09669 Panama City PANAMA 55402-2100 | - | | | | | | 1,007.80 |
| Account No. | | | Goods and/or services | | | | |
| Tranzact Technologies Inc 360 West Butterfield Rd Ste 400 Elmhurst, IL 60126 | - | | | | | | 24,556.57 |

Sheet no. __77__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      37,748.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            

In re      Genmar Holdings, Inc.                                        ,      Case No.     09-43537
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Travis, David 6102 Verna Bethany Myakka City, FL 34251 | | - | | | | | | | 6,295.89 |
| Account No. | | | | | Promissory note - former stockholder | | | | |
| Travis, Karen 6102 Verna Bethany Myakka City, FL 34251 | | - | | | | | | | 2,201.80 |
| Account No. | | | | | Reclamation claim | | | | |
| Trend Marine Products Ltd RC Thatcher Great Yarmouth NR29 5BG UNITED KINGD | | - | | | | | | X | 64,703.84 |
| Account No. | | | | | Reclamation claim | | | | |
| Tri Vantage LLC Kenneth Ladenschlager Esq 1065 E Morehead St Charlotte, NC 28204 | | - | | | | | | X | Unknown |
| Account No. | | | | | Goods and/or services | | | | |
| Triangel Bat AS Postboks 1015 STJORDAL NORWAYY 07508 | | - | | | | | | | 1,144.00 |

Sheet no.  78  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    74,345.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                              ,    Case No.    09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Product liability litigation | | | | |
| Trumpower, Paul c/o John H Ruiz 5040 NW 7th St - Penthouse Miami, FL 33126 | | - | | X | X | X | 0.00 |
| Account No. | | | Goods and/or services | | | | |
| Twin West Reporting LLC 326 South BRdway #218 Wayzata, MN 55391 | | - | | | | | 848.42 |
| Account No. | | | Goods and/or services | | | | |
| Ultimate Software Group Inc 2000 Ultimate Way Weston, FL 33326 | | - | | | | | 18,380.00 |
| Account No. | | | Goods and/or services | | | | |
| United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577 | | - | | | | | 1,216.89 |
| Account No. | | | Goods and/or services | | | | |
| United Watercraft Inc Periferico sur 336 Col Bellavista Del Alvaro Obregon Mexico DF   01140 | | - | | | | | 100.60 |

Sheet no.  79  of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,545.91

In re    Genmar Holdings, Inc.                                          ,    Case No.    09-43537
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account No. | | | | | Goods and/or services | | | | |
| Univers Motors Boulevard de la Corniche (Ain Diab) Casablanca Casablanca MOROCCO | - | | | | | | | | 1,357.96 |
| Account No. | | | | | Goods and/or services | | | | |
| UPS Canada PO Box 2127 CRO Halifax, NS B3J 3B7 | - | | | | | | | | 223.98 |
| Account No. | | | | | Common carrier | | | | |
| UPS Freight 28013 Network Pl Chicago, IL 60673 | - | | | | | | | | 463.53 |
| Account No. | | | | | Goods and/or services | | | | |
| UPS Supply Chain Solutions Inc 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | | 190.70 |
| Account No. | | | | | Goods and/or services | | | | |
| UPS-Custom Brokerage Inc 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | | 469.05 |

Sheet no. __80__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,705.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Genmar Holdings, Inc.                                          ,          Case No.        09-43537
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| USF Holland Inc 750 E 40th St Holland, MI 49423 | | - | | | | | | | 49,697.00 |
| Account No. | | | | | Goods and/or services | | | | |
| USIS Commercial Services Inc Dept No 130 PO Box 21228 Tulsa, OK 74121-1228 | | - | | | | | | | 712.63 |
| Account No. | | | | | Goods and/or services | | | | |
| Vamvas Bros & Co Oe-Aquacraft Mesogeion 533 Agia Paraskevi Athens  GREECE   15343 | | - | | | | | | | 2,054.78 |
| Account No. | | | | | Goods and/or services | | | | |
| Varnum Riddering Schmidt Howle Bridgewater Place PO Box 352 Grand Rapids, MI 49501-0352 | | - | | | | | | | 167,437.34 |
| Account No. | | | | | Goods and/or services | | | | |
| VEC Technology LLC 639 Keystone Rd Greenville, PA 16125 | | - | | | | | | | 60,883.41 |

Sheet no.   81    of   88    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    280,785.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                          ,       Case No.      09-43537
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Vedder Price Kaufman & Kammholz 222 North La Salle St Chicago, IL 60601-1003 | - | | | | | | 250.00 |
| Account No. | | | Common carrier | | | | |
| Vitran Express Inc/PJAX Expres 2850 Kramer Rd Gibsonia, PA 15044 | - | | | | | | 2,398.00 |
| Account No. | | | Potential litigation | | | | |
| Vold, Elizabeth C/o L Michael Hall 1010 W St Germain - Ste 100 Saint Cloud, MN 56301 | - | | | X | X | X | 0.00 |
| Account No. | | | Workers compensation - Notice Only | | | | |
| Wallace, Scott A 28433 - 480th Ave Henning, MN 56551 | - | | | | | | 0.00 |
| Account No. | | | Thomas Beedem 735 Northstar W 625 Marquette Ave Minneapolis, MN 55402 | | | | |
| Representing: Wallace, Scott A | | | | | | | |

Sheet no. __82__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           2,648.00

In re  Genmar Holdings, Inc.                                    ,        Case No.  09-43537
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Wallenius Wilhelmsen Logistics LLC 188 BRdway Woodcliff Lake, NJ 07677 | - | | | | | | | | 178,309.68 |
| Account No. | | | | | Goods and/or services | | | | |
| Wanaka Marine LTD 54 Anderson Rd Lake Wanaka, Otago NEW ZEALAND | - | | | | | | | | 3,800.66 |
| Account No. | | | | | Goods and/or services | | | | |
| Wassersport Und Freizeitzentrum Kreusch AM Yachthafen Schweich  GERMANY   54338 | - | | | | | | | | 8,308.65 |
| Account No. | | | | | Potential litigation | | | | |
| Watters, Bruce 11 Yellowston Bluffs Rd Park City, MT 59063 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Goods and/or services | | | | |
| Webbe Marine Sutherland PTY LTD 539 Princes Highway Kirrawee Sydney, New South Wales AUSTRALIA 02232 | - | | | | | | | | 655.28 |

Sheet no. __83__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              191,074.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,        Case No.        09-43537
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Weil Gotshal & Manges LLP 767 Fifth Ave New York, NY 10153-0119 | | - | | | | | | 75,941.45 |
| Account No. | | | | Goods and/or services | | | | |
| Wells Fargo Credit Card Payment Remittance Center PO Box 6426 Carol Stream, IL 60197-6426 | | - | | | | | | 311.18 |
| Account No. | | | | Goods and/or services | | | | |
| Westline Projects "SIA" Lacple a iela 13-48 Riga  LATVIA  LV-1010 | | - | | | | | | 25,935.93 |
| Account No. | | | | Promissory note - former stockholder | | | | |
| Whittaker, Elizabeth 1378 Dunsmore Dr Waconia, MN 55387 | | - | | | | | | 1,001.84 |
| Account No. | | | | Goods and/or services | | | | |
| Wholesale Marine Australia Gold Coast Marine Precinct 1/1 Waterways Dr Coomera, Queensland 04209-0000 | | - | | | | | | 220.00 |

Sheet no.  84  of  88  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,410.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                   ,    Case No.    09-43537

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Whyte Hirschboeck Dudek SC 555 E Wells St Ste 1900 Milwaukee, WI 53202-3819 | - | | | | | | 2,282.00 |
| Account No. | | | Goods and/or services | | | | |
| Wik Marine AB Maltargatan 19 Uppsala  SWEDEN  753 18 | - | | | | | | 58.00 |
| Account No. | | | Goods and/or services | | | | |
| William D McCririe 317 West Main St Brighton, MI 48116-1525 | - | | | | | | 437.00 |
| Account No. | | | Common carrier | | | | |
| Wilson Trucking Company 137 Wilson Blvd Fishersville, VA 22939 | - | | | | | | 7,141.16 |
| Account No. | | | Goods and/or services | | | | |
| Winthrop & Weinstine PA 225 South 6th St Ste 3500 Minneapolis, MN 55402-4629 | - | | | | | | 150,591.47 |

Sheet no. __85__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      160,509.63

In re     Genmar Holdings, Inc. _____ ,     Case No. ____09-43537____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wischmann, Merton<br>11851 Zebulon Shores Dr<br>Little Falls, MN 56345 | | - | Promissory note - former stockholder | | | | 11,569.48 |
| Account No.<br><br>Wisconsin Lemon Aid LLC Trust Acct<br>N27 W23957 Paul Rd #206<br>West Wind Office Center<br>Pewaukee, WI 53072 | | - | Goods and/or services | | | | 5,375.00 |
| Account No.<br><br>Womble Carlyle Sandridge & Rice<br>PO Box 601879<br>Charlotte, NC 28260-1879 | | - | Goods and/or services | | | | 10,901.90 |
| Account No.<br><br>World Marine Logistics<br>Route de Tetouan Ceuta<br>Km 25 BP 221<br>M'DIQ  MOROCCO  93200 | | - | Goods and/or services | | | | 24,401.41 |
| Account No.<br><br>Wyld About Boats<br>27 Gateway Dr<br>Labrador, Queensland  AUSTRALIA 04215 | | - | Goods and/or services | | | | 2,767.53 |

Sheet no. __86__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,015.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    Genmar Holdings, Inc.                                    ,    Case No.    09-43537
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and/or services | | | | |
| Xylem Group LLC PO Box 888387 Atlanta, GA 30356 | - | | | | | | 155.67 |
| Account No. | | | Goods and/or services | | | | |
| Yachtcancuncom SA de CV Carretera Cancun Aeropuerto KM 145 Cancun  MEXICO   77500 | - | | | | | | 280.32 |
| Account No. | | | Goods and/or services | | | | |
| Yachting 25 5 route de Lyon 5 BEURE  FRANCE   25720 | - | | | | | | 835.50 |
| Account No. | | | Goods and/or services | | | | |
| Yachting Boat Zone technique du port LE CAP D' AGDE  FRANCE   34300 | - | | | | | | 3,661.42 |
| Account No. | | | Goods and/or services | | | | |
| Yachting Russia LTD Vyborgskoye shosse 362 St Petersburg  RUSSIA   00019-4362 | - | | | | | | 2,098.39 |

Sheet no.  87   of  88   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,031.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    Genmar Holdings, Inc. _____ ,    Case No. ____09-43537____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods and/or services | | | | |
| Yeoward Boatyards Island St Salcombe Devon UNITED KINGDOM   TQ8 8DP | - | | | | | | | | 2,689.55 |
| Account No. | | | | | Deposits | | | | |
| Yugo Misr Trade 33 Mostafa El Nahas St Nasr City Cairo  EGYPT   55402-2100 | - | | | | | | | | 278,806.65 |
| Account No. | | | | | Deposits | | | | |
| Zaggas Eft & Anast OE Agiou Stefanou 3 Thessaloniki  GREECE   56210 | - | | | | | | | | 38,594.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __88__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 320,090.20 |
| Total (Report on Summary of Schedules) | | 11,902,050.89 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

.

In re     Genmar Holdings, Inc.                                ,     Case No.     09-43537
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| . | Variety of insurance carriers - Variety of policies w/premiums, including State of FL assessments eff 10/1 each year |
| 3M<br>3M Cter Bldg 223-1N-13<br>St Paul, MN 55144-1000 | Price Protection agreement |
| 3M<br>3M Center Building 223-06-N-01<br>Saint Paul, MN 55144 | Supply Agreement |
| AAA Cooper Transportation<br>1751 Kinsey Rd<br>Dothan, AL 36303 | LTL Carrier Contract Transportation Agreement |
| ABF Freight System Inc<br>PO Box 10048<br>Fort Smith, AR 72917-0048 | Contract Amendment 1 |
| ACE<br>One Beaver Valley Rd<br>Ste 4E<br>Wilmington, DE 19803 | General & Product Liability (MGL) Policy No N01891741001; Quota Share Policy No N01891753001 (tied to Chubb bumpershoot policy above); Part of 70,000,000 (related to Chubb policy above) Policy No N01891765001 |
| ACT Fastening Solutions<br>245 Suffolk Lane<br>Gardner, MA 01440 | Purchase Order - Master Terms & Conditions; Confidentiality Agreement |
| AFCO Premium Credit, LLC<br>One S 443 Summit Ave<br>Ste 304A<br>Villa Park, IL 60181 | Insurance premium financing - Property |
| AICCO Inc<br>80 Pine St - 6th Fl<br>PO Box 9045<br>New York, NY 10005 | Insurance premium financing - MGL/Excess; FINPRO; Property |
| AIG<br>70 Pine St<br>New York, NY 10270 | Insurance payment agreemetn WC |
| Alcan Composites a division of Alcan Pro<br>108 Fairway Court<br>Northvale, NJ 07647 | Letter of Agreement |

12
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Alvan Motor Freight Inc<br>3600 Alvan Rd<br>Kalamazoo, MI 49001 | LTL Carrier Contract Transportation Agreement |
| American Home<br>70 Pine St<br>New York, NY 10270 | Auto liability insurance; Work comp |
| American International Special<br>70 Pine St<br>New York, NY 10270 | Excess insurance |
| American Suzuki Motor Corporation<br>3251 E Imperial Hwy<br>Brea, CA 92821 | 2009 MY Engine Supply Agreement |
| Arcteck Inc<br>11 Candac Valley Dr<br>AURORA ONTARIO  L4G 6W7 | License Agreement |
| Averitt Express Inc<br>1415 Neal St<br>Cookeville, TN 38502-3166 | LTL Carrier Contract Transportation Agreement |
| AVI Systems<br>9675 W 76th St<br>Ste 200<br>Eden Prairie, MN 55344 | Annual Maintenance BOD Room $3500 |
| Bank of America NA<br>1355 Windward Concourse<br>Alpharetta, GA 30005 | Amendment No 1 to Marine Repurchase Agreement |
| Bank of America NA<br>1355 Windward Concourse<br>Alpharetta, GA 30005 | Marine Repurchase Agreement |
| Black Box<br>5101 Shady Oak Rd S<br>Hopkins, MN 55343 | Telephone Maintenance; 3YR contract |
| Blow Molded Specialities Inc<br>222 Bronder Dr<br>Foley, MN 56329 | Supply Agreement |
| Boat Dealers' Alliance Inc<br>314 Flanders Rd<br>Ste 2B<br>East Lyme, CT 06333 | Strategic Alliance Agreement |
| BRP US Inc<br>10101 Science Dr<br>Sturtevant, WI 53177 | 2009 MY Engine Supply Agreement |

Sheet __1__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Genmar Holdings, Inc. _____,    Case No.    09-43537 _____

                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Brunswick Corporation<br>1 No Field Ct<br>Lake Forest, IL 60045-4811 | Stock Purchase Agreement - Hatteras; Stock Purchase Agreement - Aluminum |
| Bucci Investment Corporation<br>202-1669 W 3rd Ave<br>Vancouver BC   CANADA V6J1K1 | Indmenity Agreement Breakwater Marine; Lease 11/07/08 |
| Campagnie  Generale De Location D'Equipe<br>69 Ave de Flandre<br>59708 MARCQ EN BAROEUL<br>FRANCE | Collaboration Contract |
| Carlson, Joel<br>6 W 5th St<br>St Paul, MN 55102 | Consulting Agreement |
| Celtic Leasing Corp<br>4 Park Plaza<br>Ste 300<br>Irvine, CA 92617 | Lease Schedule No 3 Lease # CML-0943A |
| Central Freight Lines<br>5601 W Waco Dr<br>Waco, TX 76710 | Common carrier |
| Central Parking System<br>81 S 9th St<br>Ste 445<br>Minneapolis, MN 55402 | Parking Agreement |
| Central Transport Internationa<br>12225 Stephens Rd<br>Warren, MI 48089 | Common carrier |
| Cequent Electrial Products Inc<br>101 Spires Parkway<br>Tekonsha, MI 49092 | Supply Agreement |
| Cequent Trailer Products Inc<br>1050 Indianhead Dr<br>Mosinee, WI 54455-0008 | Supply Agreement |
| China Mfg Sourcing Agency<br>Mike Marcotte<br>4249 Dupont Ave N<br>Minneapolis, MN 55412 | Independent contractor agreement |
| Chubb<br>15 Mountain View Rd<br>Warren, NJ 07059 | Excess (3rd Layer to Chubb policy above) Policy No 7321367; Bumbershoot (1st Layer) Policy No 7321366; International package |

Sheet    2    of    12    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CNA<br>333 S Wabash Ave, 37S<br>Chicago, IL 60604 | International Package general liability, auto liability, employer's liability, property and fidelity Policy No PST 295889098; E-Commerce/Data Privacy Policy No. 287337432 |
| Con-Way Inc<br>2211 Old Earhart Rd<br>Ste 100<br>Ann Arbor, MI 48105 | Common carrier |
| Crawford and Company<br>PO Box 404325<br>Atlanta, GA 30384-4325 | Insurance TPA claim services |
| CS Stars LLC<br>500 W Monroe St<br>Chicago, IL 60661 | Insurance RMIS services/support |
| Dayton Freight Lines Inc<br>6450 Poe Ave<br>Dayton, OH 45414 | LTL Carrier Contract Transportation Agreement |
| Dedicated Systems Inc<br>3700 Dutchman Rd<br>Green Bay, WI 54311 | LTL Carrier Contract Transportation Agreement |
| Defined Contribution Advisors<br>Hopkins Office Ctr<br>33 - 10th Ave S - Ste 375<br>Hopkins, MN 55343 | Consulting Contract for 401k/ Profit Sharing Plan(s) |
| Deloitte Tax LLP<br>400 One Financial Plaza<br>120 S 6th St<br>Minneapolis, Mn 55402 | Engagement Ltr; Addendem to Engagement ltr of 9/20/07 |
| Eighth Street Tower Corporation<br>3450 ISD Ctr<br>80 S 8th St<br>Minneapolis, MN 55402 | Office Lease; First Amendment to Lease; Storage Lease |
| Estes Express Lines<br>3901 W Broad St<br>Richmond, VA 23230 | Common carrier |
| EZ Loader Boat Trailers Inc and its subs<br>6533 Hwy 126 N<br>Midway, AR 72651 | Supply Agreement |
| Fireboy-Xintex Inc<br>PO Box 152<br>Grand Rapids, MI 49501-0152 | Supply Agreement |

Sheet  <u>3</u>  of  <u>12</u>  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| FM Global<br>PO Box 7500<br>Johnston, RI 02919 | Property insurance policy No. FS051; Property Policy No FS009 |
| Gallagher Bassett Services Inc<br>Tw Pierce Pl<br>Itasca, IL 60143-3141 | Insurance TPA claim services |
| GE Capital Solutions<br>44 Ol Ridgebury Rd<br>Danbury, CT 06810 | Lease Equipment - Lease #8392788001 |
| GE Comm Dist Finance ApS<br>Park Allee 295<br>2605<br>Brondby, Denmark | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance BV<br>Bankroshof 3, NL-1183<br>NP Amstelveen<br>The Netherlands | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance Corp<br>5595 Trillium Blvd<br>Hoffman Estates, IL 60192 | Vendor Agreement; Amendment to Vendor Agreement; Second Amendment to Vendor Agreement; Limited Guaranty of Dealer (D'Anna Yacht Sales) with GE Commercial Distribution Finance Corp. |
| GE Comm Dist Finance Corp AB<br>Solna Strandvag 98<br>17175<br>Stockholm, Sweden | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance Europe Ltd<br>Dashwood House,<br>5 Dashwood Land Rd<br>Addelston, UK Surrey KT15 2NY | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance GmbH<br>Daniel Goldbach, StraBe 19<br>40880 Ratingen<br>GERMANY | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance Oy<br>Kuortaneenkatu 2<br>00510 Helsinki<br>FINLAND | Genmar CDF Master Factoring Agreement |
| GE Comm Dist Finance SAa<br>10, rue de l"Aspirant<br>92532 Levallois Perret<br>PARIS | Genmar CDF Master Factoring Agreement |

Sheet   4   of   12   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| GE Commerical Distribution Fin<br>1290 Central Pkwy W<br>Ste 1000<br>Mississauga ONTARIO  I5C 4R3 | Limited guarantee dated 03/05/09 |
| General Electric Capital Corp<br>1961 Hirst Dr<br>Moberly, MO 65270 | Lease |
| Great American<br>One Waterside Crossing<br>Windsor, CT 06095 | Special risk |
| Great Plains<br>Microsoft Dynamics<br>One Microsoft Way<br>Redmond, WA 98052 | Sortware Maintenance License Agreement |
| GSSC d/b/a Magnum Venus Products<br>5148 - 113th Ave N<br>Clearwater, FL 33760 | Agreement |
| Hartford<br>Compliance Dept<br>2 Park Ave, 5th Floor<br>New York, NY 10016 | Crime insurance policy # 00 FA 0246812 08; Crime Policy No 00 FA 0246812 07; Excess - Director & Officers Side A DIC insurance policy no. 00JR025412308; Excess Fiduciary insurance policy no. 00PE025412208 |
| Illinois National Ins Co - AIG<br>70 Pine St<br>New York, NY 10270 | Work Comp; Work Comp - MN Policy No WC 3621293; Work Comp - MI & WI Policy No WC 3621296 |
| ING/ ReliaStar<br>100 Washington Ave S<br>Ste 1700<br>Minneapolis, MN 55421 | Fully insured life, voluntary supplemental life, dependent life and Long Term Disability benefits. Policy #65567-8 |
| Inland Plywood Company<br>375 Cass Ave<br>Pontiac, MI 48342 | Supply Agreement |
| Ins Company State of PA<br>Member Co of AIG<br>70 Pine St<br>New York, NY 10270 | Work Comp - Oregon Policy No WC 3621297 |
| Insurance Co of North America<br>1 Beaver Valley Rd<br>Ste 4E<br>Wilmington, DE 19803 | Marine general liablity; Marine Excess; Bumbershoot (Quota Share) |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Interplastic Corporation<br>1225 Willow Lake Blvd<br>Attn: Robert A DeRoma<br>St Paul, MN 55110-5145 | Supply Agreement w/Interplastics Corp |
| Interplastic Corporation<br>1225 Willow Lake Blvd<br>St Paul, MN 55110-5145 | Supply Agreement |
| ITT Industries<br>Cape Ann Industrial Park<br>Gloucester, MA 01930 | Supply Agreement |
| ITW SprayCore a division of Illinois Too<br>11701 - 56th Court N<br>Clearwater, FL 33760 | Supply Agreement |
| Jacobs Management Corp<br>2900 IDS Ctr<br>80 S 8th St<br>Minneapolis, MN 55402 | Amended & Restated Mgmt Agreement |
| Jacobs Trading LLC<br>13505 Industrial Park Blvd<br>Plymouth, MN 55441 | Promissory Note & Revolving Credit Agreement |
| Kinro<br>4381 W Green Oaks Blvd<br>Ste 200<br>Arlington, TX 76016 | Guarantee |
| Laser Technologies Inc<br>2500 Lexington Ave S<br>Saint Paul, MN 55120 | Contract printers and cartridges |
| LAWCO<br>220 S 5th St<br>Ste 300<br>Minneapolis, MN 55402 | Engagement agreement (retirement plan audit services) |
| Lengert, Nichole<br>16a, Rue Des Vignes<br>F 67470 Mothern FRANCE | Independent contractor agreement |
| Liberty Mutual<br>175 Berkeley St<br>Boston, MA 02117 | Special Risk |
| Magnum Venus Products<br>5148 - 113th Ave N<br>Clearwater, FL 33760 | Supply Agreement |

Sheet   6   of   12   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re     Genmar Holdings, Inc.                                    ,     Case No.     09-43537
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Marine Carla Labry Pelligrino<br>42 Chemin de la Milice<br>1228 Plan Les Ouates<br>GENEVA SWITZERLAND | Independent contractor agreement |
| Marine Fasteners Inc<br>120 Maritime Dr<br>Sanford, FL 32771 | Supply Agreement |
| Marine Hardware<br>14560 NE 91st Court<br>PO Box 3099<br>Redmond, WA 98073 | Supply Agreement |
| Marsh USA Inc<br>333 S 7th St - Ste 1600<br>Lake Elmo, MN 55042 | Insurance broker services |
| Maxwells Marine Inc<br>2907 S Croddy Way<br>Santa Ana, CA 92704 | Supply Agreement |
| MB Minneapolis 8th Street LLC<br>650 IDS Ctr<br>80 S 8th St<br>Minneapolis, MN 55402 | Second Amendment to Lease |
| Media Mgmt Solutions Pty Ltd<br>C/o Harris Carlson Lawyers<br>Level 6, 256 Queen St<br>MELBOURNE VICTORIA 3182 | Independent contractor agreement |
| Mercury Marine<br>W6250 Pioneer Rd<br>PO Box 1939<br>Fond du Lac, WI 54936-1939 | Engine Supply Agreement; 1st Amendment to 2008 MY Engine Supply Agreement; |
| MessageLabs<br>512 - 7th Ave<br>6th Fl<br>New York, NY 10018 | Software Agreement; Add'l users; Anti-spam; Anti-virus |
| Mid-States Express<br>540 W Galena Blvd<br>Aurora, IL 60506 | LTL Carrier Contract Transportation Agreement |
| Minnesota Wild Hockey Club LP<br>317 Washington St<br>St Paul, MN 55102 | Agreement for Team and Arena Sponsorship |
| Mintax Inc/ADP Inc<br>41 Arthur St E<br>Brunswick, NJ 08816 | Engagement Agreement |

Sheet   7   of   12   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re        Genmar Holdings, Inc.                                        ,        Case No.        09-43537
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mintax Inc/ADP Inc<br>41 Arthur St E<br>Brunswick, NJ 08816 | Amendment to Engagement Agreement |
| MOAC/Continental<br>333 E Butterfield Rd<br>Ste 700<br>Lombard, IL 60148 | Marine package |
| N&M Transfer Co Inc<br>630 Muttart Rd<br>Neenah, WI 54956 | LTL Carrier Contract Transportation Agreement |
| Nardini Fire Equipment<br>175 Water St<br>New York, NY 10038 | Annual fire system inspection maintenance |
| National Union Fire Ins Co<br>Member Co of AIG<br>70 Pine St<br>New York, NY 10270 | Auto liaiblty insurance Policy No CA1607622; Auto liability (executive), auto physical damage (executive), collision and comprehensive Policy No CA1607623; Auto physical damage Policy No CA1607624; Director & Officers insurance policy no. 94-555-77-32; Fiduciary insurance policy no. 94-555-77-32F; Work comp; Excess |
| Nationwide Life Insurance<br>One Nationwide Plaza<br>Columbus, OH 43216 | Fully insured business travel accident policy. Policy #0013582-20 |
| New Hampshire Ins Co<br>70 Pine St<br>New York, NY 10270 | Work Comp - Other States Policy No WC 3621292; Work Comp - Texas Policy No. WC 3621294 |
| North American Composites Co<br>300 Apollo Dr<br>Lino Lakes, MN 55014 | Consignment Agreements |
| Optronics Inc<br>401 S 41st St E<br>Muskogee, Ok 74403 | Supply Agreement |
| PJAX Freight Systems<br>2850 Kramer Rd<br>Gibsonia, PA 15044 | LTL Carrier Contract Transportation Agreement |
| PricewaterhouseCoopers LLP<br>Ste 1400<br>225 S 6th St<br>Minneapolis, MN 55402 | Engagement Ltr |

Sheet   8   of   12   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   Genmar Holdings, Inc. _____,   Case No. ____09-43537_____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Qwest Communications Co LLC<br>1801 California St<br>Ste 900<br>Denver, CO 80202 | Qwest Total Advantage Agreement |
| R & L Carriers Inc<br>600 Gillam Rd<br>Wilmington, OH 45177 | LTL Carrier Contract Transportation Agreement |
| Raymarine Inc<br>21 Manchester St<br>Merrimack, NH 03054 | Group OEM Standard Fit Program Agreement |
| Roadway Express Inc<br>1077 George Blvd<br>Akron, OH 44309 | LTL Carrier Contract Transportation Agreement |
| Rousse, Michel<br>La Rouse de Mai<br>310A Ave Janvier Passero<br>06210 MANDELIEU FRANCE | Independent contractor agreement |
| RSM McGladrey<br>801 Nicollet Ave<br>Ste 1300<br>Minneapolis, MN 55402 | Software Consulting Agreement |
| Schwab Retirement Services<br>formerly The 401k Co<br>98 San Jacinto Blvd - Ste 1100<br>Austin, TX 78701 | Administration Service Contract for 401k/ Profit Sharing Plan(s) |
| Southeastern Freight Lines<br>420 Davega Rd<br>Lexington, SC 29073 | Common carrier |
| Specialty Claims Mgmt LLC<br>Park 80 East<br>Saddle Brook, NJ 07663 | Insurance TPA claim services |
| Sprint Solutions Inc<br>6391 Sprint Pkwy<br>Overland Park, KS 66251-2525 | Master Service Agreement |
| Sprint Solutions Inc<br>Attn VP Law Dept - Mkting/Sales<br>6391 Sprint Pkwy<br>Overland Park, KS 66251-2525 | Master Service Agreement |
| St Paul Fire & Marine<br>200 N LaSalle<br>Chicago, IL 60601 | Marine (Hull & transit) Policy No M143; Marine (P & I) Policy No M143; Ocean Transit Policy No M143; Excess (2nd Layer to Chub policy above) Policy No OX012000416; Marine excess |

Sheet __9__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

In re     Genmar Holdings, Inc.                               ,      Case No.      09-43537

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| St Paul Surplus Lines<br>200 N LaSalle<br>Chicago, IL 60601 | Marine general liability |
| Statistical Surveys Inc<br>1693 Sutherland Dr SE<br>Grand Rapids, MI 49508 | Agreement for the License and Use of Marine Retail Sales Data |
| Sungard Availability Services LP<br>Int'l Plaza Bldg<br>7900 Int'l Dr - Ste 800<br>Bloomington, MN 55425 | Account #13303 |
| Synaptec Software Inc<br>4155 E Jewell Ave<br>Ste 600<br>Denver, CO 80222 | License Agr for Lawbase |
| Syntec Industries LLC<br>101 Watson St<br>PO Box 1653<br>Roma, GA 30165 | Supply Agreement |
| Taco<br>3040 Grandy Blvd<br>Saint Petersburg, FL 33702 | Supply Agreement |
| TDCI<br>8760 Orion Pl<br>Ste 300<br>Columbus, OH 43240 | Final Master Contract, Product License Agreement, Addendum A, Agreement for Professional Services, Attachment 1, Software Product License Agreement, Software Product License Agreement - all unsigned; Software Product License Schedule |
| Teleflex Marine a division of Teleflex I<br>640 N Lewis Rd<br>Limerick, PA 19468 | Supply Agreement |
| Textron Financial<br>PO Box 9354<br>Minneapolis, MN 55440 | Repurchase Agreement |
| The Bergquist Company<br>18930 W 78th St<br>Chanhassen, MN 55317 | Aircraft Lease Agreement |
| The Republik Corporation<br>211 Rigsbee Ave<br>Durham, NC 27701 | Agency Service & Compensation Agreement |
| The Travelers Indemnity Co<br>200 N LaSalle<br>Chicago, IL 60601 | Affinity Sponsor Agreement |

Sheet    10    of    12    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Thomson Tax & Accounting<br>111 S Wacker Dr<br>Chicago, IL 60606-4301 | Consent to Assignment re: Engagement Ltr dated 7/11/06 |
| Time Warner Telecom<br>5480 Felt Rd<br>Hopkins, MN 55343 | Voice T1 3YR contract; Data T1; 3YR contract |
| Tranzact Technologies Inc<br>360 W Butterfield Rd<br>Ste 400<br>Elmhurst, IL 60126 | Master Service Agreement 2 |
| Tranzact Technologies Inc<br>360 W Butterfield Rd<br>Ste 400<br>Elmhurst, IL 60126 | Master Service Agreement |
| Ultimate Software Group Inc<br>2000 Ultimate Way<br>Weston, FL 33326 | Software Support Agreement |
| United Properties<br>3500 American Blvd W<br>Minneapolis, MN 55431 | Engagement letter Sarasota Property |
| United Properties<br>3500 American Blvd W<br>Minneapolis, MN 55431 | Engagement Letter Culver Property |
| United States Aviation Underwr<br>15303 Dallad Pkwy<br>Ste 1370<br>Addison, TX 75001 | Aircraft insurance |
| USAIG<br>15303 Dallas Pkwy Ste 1370<br>Addison, TX 75001 | Aircraft liability and hull insurance - Policy no. SIHL 1-708K; Aircraft liability and hull Policy No 3AC-695537 |
| USF Holland Inc<br>750 E 40th St<br>Holland, MI 49423 | LTL Carrier Contract Transportation Agreement |
| Vitran Express Inc/PJAX Expres<br>2850 Kramer Rd<br>Gibsonia, PA 15044 | Common carrier |
| Volvo Penta of the Americas Inc<br>1300 Volvo Penta Dr<br>Chesapeake, VA 23320 | 2006 MY Engine Supply Agreement |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Wallenius Wilhelmsen Logistics AS<br>Strandveien 20<br>PO Box 33 N-1324<br>Lysaker, Norway | Wallenius Wilhelmsen Logistics AS Service Contract |
| Willis HRH of Minnesota, Inc.<br>1600 Utica Ave S<br>Ste 1600<br>Minneapolis, MN 55416 | Insurance broker services |
| Wilson Trucking Company<br>137 Wilson Blvd<br>Fishersville, VA 22939 | Common carrier |
| XL Specialities<br>One World Financial Cntr<br>200 Liberty St, 3rd Floor<br>New York, NY 10281 | Quota Share Policy No UM0016718EL05A (tied to Chubb bumpershoot policy above); Par of 70,000,000 (related to Chubb policy above) Policy No UM00016717EL05A; Marine excess |
| Yamaha Motor Corporation USA<br>6555 Katella Ave<br>Cypress, CA 90630 | Engine Supply Agreement; Sixth Amendment to Joint Marketing Agreement |

Sheet  12  of  12   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Genmar Holdings, Inc.                            ,     Case No.    09-43537

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Carver Industries LLC<br>2900 IDS Ctr<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Carver Italia LLC<br>790 Markham Dr<br>Pulaski, WI 54162 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Carver Yacht International LLC<br>790 Markham Dr<br>Pulaski, WI 54162 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Florida Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Industries Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar IP LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Mfg of Kansas Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Michigan LLC<br>925 Frisbie St<br>Cadillac, MI 49601 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Minnesota Inc<br>700 Paul Larson Memorial Dr<br>Little Falls, MN 56345 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |

  2

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Genmar Tennessee Inc<br>880 Butler Rd<br>Murfreesboro, TN 37127 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Transportation Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Genmar Yacht Group LLC<br>790 Markham Dr<br>Pulaski, WI 54162 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Marine Media LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Minstar LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Triumph Boat Rentals LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Triumph Boats Inc<br>100 Golden Dr<br>Durham, NC 27705 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| VEC Leasing Services LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| VEC Management Co LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| VEC Technology Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |

Sheet   1   of   2   continuation sheets attached to the Schedule of Codebtors

In re     Genmar Holdings, Inc.                           ,     Case No.     09-43537
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Windsor Craft Yachts LLC<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |
| Wood Manufacturing Company Inc<br>96 Ranger Rd<br>Flippin, AR 72634 | Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 |

Sheet   2   of   2   continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## District of Minnesota

In re    Genmar Holdings, Inc.                              Case No.    09-43537
                                         Debtor(s)          Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President and COO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    120    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   July 7, 2009                         Signature    /s/ Roger R. Cloutier, II
                                                            Roger R. Cloutier, II
                                                          President and COO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Minnesota

In re    Genmar Holdings, Inc.                              Case No.    09-43537

                                  Debtor(s)            Chapter      11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None  
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $97,518,458.30 | 2007 Gross Revenue |
| $126,655,708.13 | 2008 Gross Revenue |
| $65,484,778.28 | 2009 Gross Revenue |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| . | See attached exhibit | $0.00 | $0.00 |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Jacobs Management | Total for 10 months of management fees | $3,044,151.33 | $646,100.32 |
| Management Co. (common ownership) | | | |
| Jacobs Trading LLC | Various - repay short term loans | $8,301,150.69 | $1,000,000.00 |
| Affilate (common ownership) | | | |
| Jacobs Trading LLC | Preferred stock dividends (03/21/09) | $167,123.00 | $0.00 |
| Affiliated (common ownership) | | | |
| Jacobs, Irwin | | $256,468.63 | $0.00 |
| Operation Bass | Sponsorship payment (10/02/08) | $300,000.00 | $400,000.00 |
| Affiliate (common ownership) | | | |
| Operation Bass | Various - repay short term loans | $5,000,000.00 | $2,800,000.00 |
| Affilate (common ownership) | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Trumpower, Paul v. Genmar Holdings, Inc. GH0065B (09-2345) Court File No.: 07-02867-CA11 | Product liability | 11th Judicial Circuit Miami Dade County | Pending |
| Jones, Francis & Sandy v. Hatteras (08-1756) Court File No.: 07-1415 | Warranty | Sup CT Dept of Trial Ct Plymouth | Pending |
| Canales, David v. Genmar Holdings, Inc. Court File No.: ESX-L-5943-04 | Products liability | Superior Court of New Jersey | Pending |
| Heilman, Scott v. Genmar Holdings, Inc. Court File No.: ONC-L-1240-02 | Product liability | Superior Court of New Jersey | Settled |
| . | | | Debtor has numerous workers compensation claims which are being paid, see Schedule F |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Fredrikson & Byron PA 200 S 6th St Ste 4000 Minneapolis, MN 55402 | 05/22/09 | $200,000.00 |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Fredrikson & Byron PA 200 S 6th St Ste 4000 Minneapolis, MN 55402 | 05/28/09 | $22,858.00 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 05/29/09 | $150,000.00 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 05/27/09 | $40,000.00 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 05/29/09 | $31,374.20 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 03/10/09 | $75,000.00 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 04/13/09 | $56,436.00 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 04/27/09 | $55,076.40 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 05/08/09 | $55,524.46 |
| Manchester Companies Inc 4700 IDS Ctre 80 S 8th St Minneapolis, MN 55402 | 05/18/09 | $112,070.00 |

**10. Other transfers**

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| GECDF<br>23-27 rue Delariviere Lefoullo<br>La Defense Cede, Paris 92064<br>PARIS | 03/30/09 | $125,000.00 |
| GECDF<br>23-27 rue Delariviere Lefoullo<br>La Defense Cede, Paris 92064<br>PARIS | 03/31/09 | $86,823.00 |
| GECDF<br>23-27 rue Delariviere Lefoullo<br>La Defense Cede, Paris 92064<br>PARIS | 04/13/09 | $85,708.00 |
| GECDF<br>23-27 rue Delariviere Lefoullo<br>La Defense Cede, Paris 92064<br>PARIS | 04/27/09 | $95,296.00 |
| GECDF<br>23-27 rue Delariviere Lefoullo<br>La Defense Cede, Paris 92064<br>PARIS | 05/07/09 | $24,196.00 |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Henningson, Tony 2900 IDS Center 80 S 8th St Minneapolis, MN 55402 | 2007 to present |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| PricewaterhouseCoopers | 225 S 6th St Ste 1400 Minneapolis, MN 55402 | 2001 to present |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Bank NA<br>109 S 7th St<br>Roanoke Building - 7th Fl<br>Minneapolis, MN 55402 | Monthly |
| Fifth Third Bank NA<br>C/o James T Markus Esq<br>1700 Lincoln St - Ste 3550<br>Denver, CO 80203 | |

.        Debtor routinely provides financials to vendors.

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| 06/30/08 | Susan Ward | $481,271.20 Cost |
| 06/30/07 | Susan Ward | $853,842.21 |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 06/30/08 | Genmar Holdings Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 |
| 06/30/07 | Genmar Holdings Inc<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402 |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jacobs, Irwin L<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Chief Executive Officer; Chairman of the Board | |
| Cloutier, Roger R II<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | President & Chief Operating Officer; Director | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Huls, David J<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Senior Vice President; Chief Financial Officer & Secretary | |
| Andersen, Douglas E<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Senior Vice President - New Business Development | |
| Purgiel, Ronald V<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Senior Vice President - Purchasing | |
| Mitchell, Keith<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Manufacturing | |
| Schuette, Daniel<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Systems | |
| Baron, Bruce<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Dealer Development & International Operations | |
| Melby, Jeffrey E<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Environmental & Safety; Assistant Secretary | |
| Lutz, William M<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Litigation | |
| Thomas, Susan B<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Human Resources, Law and Corporate Compliance | |
| Carpenter, Keith D<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Vice President - Corporate Law | |
| Sheffert, Mark W<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Chief Restructuring Officer | |
| Lindsay, Daniel T<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Director | |
| Nicholson, William W<br>2900 IDS Center<br>80 S 8th Street<br>Minneapolis, MN 55402 | Director | |

|                              |          | NATURE AND PERCENTAGE |
|------------------------------|----------|-----------------------|
| NAME AND ADDRESS             | TITLE    | OF STOCK OWNERSHIP    |
| Pohlad, James O              | Director |                       |
| 2900 IDS Center              |          |                       |
| 80 S 8th Street              |          |                       |
| Minneapolis, MN 55402        |          |                       |
|                              |          |                       |
| Zehr, Raymond W Jr           | Director |                       |
| 2900 IDS Center              |          |                       |
| 80 S 8th Street              |          |                       |
| Minneapolis, MN 55402        |          |                       |

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
immediately preceding the commencement of this case.

| NAME AND ADDRESS      | TITLE    | DATE OF TERMINATION |
|-----------------------|----------|---------------------|
| Pohlad, Carl R        | Director | 01/05/09            |
| 3800 Dain Rauscher Pl |          |                     |
| Minneapolis, MN 55402 |          |                     |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Jacobs, Irwin<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Chief Executive Officer, Chairman of the Board | | Compensation information is proprietary and confidential; it will be made available on request to the United States Trustee and Counsel to the Official Committee of Unsecured Creditors pursuant to a Confidentiality Agreement. |
| Cloutier, Roger R II<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    President & Chief Operating Officer; Director | | |
| Huls, David J<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Senior Vice President, Chief Financial Officer & Secretary | | |
| Andersen, Douglas E<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Senior Vice President - New Business Development | | |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Purgiel, Ronald V<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Senior Vice President - Purchasing | | |
| Mitchell, Keith<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Manufacturing | | |
| Schuette, Daniel<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Systems | | |
| Baron, Bruce<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Dealer Development &<br>International Operations | | |
| Melby, Jeffery E<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Enviormental & Safety;<br>Assistant Secretary | | |
| Lutz, William M<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Litigation | | |
| Thomas, Susan B<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Human Resources, Law and<br>Corporate Compliance | | |
| Carpenter, Keith D<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Vice President - Corporate Law | | |
| Lindsay, Daniel T<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Director | | |
| Nicholson, William W<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Director | | |

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| Pohlad, James O<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Director | | |
| Zehr, Raymond W Jr<br>2900 IDS Center<br>80 S 8th St<br>Minneapolis, MN 55402<br>    Director | | |

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Genmar Holdings, Inc. | 41-1778106 |

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   <u>July 7, 2009</u>              Signature   <u>/s/ Roger R. Cloutier, II</u>

                                                            Roger R. Cloutier, II

                                                            President and COO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|---|
| | 10310 | ACCBEN010 | Acclaim Benefits | 3/2/2009 | $3,323.50 |
| | 10311 | ADPINC010 | ADP INC | 3/2/2009 | $251.35 |
| *Void | 10312 | AICRED010 | A.I. Credit Corp | 3/2/2009 | $19,505.39 |
| | 10313 | AMETRU010 | American Trucking Assoc, Inc | 3/2/2009 | $984.00 |
| | 10314 | ANDDOU010 | Doug Andersen | 3/2/2009 | $614.90 |
| | 10315 | AVAMAR010 | AVALA Marketing Group | 3/2/2009 | $250.00 |
| | 10316 | BMWFIN010 | BMW Financial Services NA, Inc | 3/2/2009 | $307.60 |
| | 10317 | CASMAR010 | Casadaban Marine Services Inc | 3/2/2009 | $723.19 |
| | 10318 | CDW010 | CDW Computer Centers, Inc | 3/2/2009 | $396.01 |
| | 10319 | CINWIR010 | Cingular Wireless | 3/2/2009 | $799.13 |
| | 10320 | COMCAST010 | Comcast | 3/2/2009 | $248.12 |
| | 10321 | COOCLI010 | Clifford Cook | 3/2/2009 | $550.00 |
| | 10322 | DELL010 | Dell Marketing L.P. | 3/2/2009 | $178.27 |
| | 10323 | DOUCOF010 | Douglas Coffey | 3/2/2009 | $670.00 |
| | 10324 | GALBAS010 | Gallagher Bassett Services Inc | 3/2/2009 | $10,997.00 |
| | 10325 | GOOINC010 | Google, Inc. | 3/2/2009 | $3,144.16 |
| | 10326 | HOPRAN010 | Randy Hopper | 3/2/2009 | $3,000.00 |
| | 10327 | LATGAG010 | Lathrop & Gage, LC | 3/2/2009 | $882.99 |
| | 10328 | LEXFIN010 | Lexus Finanical Services | 3/2/2009 | $738.48 |
| | 10329 | MARHAR010 | Marine Hardware | 3/2/2009 | $7,794.42 |
| | 10330 | POLTRA010 | Polman Transfer Inc | 3/2/2009 | $287.56 |
| | 10331 | PRECON010 | Premiere Global Services | 3/2/2009 | $75.06 |
| | 10332 | PURRON010 | Ron Purgiel | 3/2/2009 | $186.37 |
| | 10333 | SAVDAN200 | Daniel Savaloja | 3/2/2009 | $757.08 |
| | 10334 | SSACOOP010 | SSA Cooper LLC | 3/2/2009 | $1,535.00 |
| | 10335 | TONTOR010 | Tonkon Torp LLP | 3/2/2009 | $1,384.00 |
| | 10336 | UPS010 | UPS | 3/2/2009 | $326.18 |
| | 10337 | VARRID010 | Varnum Riddering Schmidt Howle | 3/2/2009 | $130.00 |
| | 10338 | WINWEI010 | Winthrop & Weinstine, PA | 3/2/2009 | $10,169.29 |
| | 10339 | ATTDET010 | Attention to Detail | 3/9/2009 | $1,070.00 |
| | 10340 | CARKEI010 | Keith Carpenter | 3/9/2009 | $82.66 |
| | 10341 | CLOTER010 | Roger Cloutier | 3/9/2009 | $1,059.68 |
| | 10342 | HULDAV010 | David J. Huls | 3/9/2009 | $2,371.54 |
| | 10343 | IOSCAP010 | Ikon Financial Services | 3/9/2009 | $4,400.40 |
| | 10344 | MALED010 | Ed Malle | 3/9/2009 | $1,445.14 |
| | 10345 | MARCAN010 | Marsh Canada Ltd. | 3/9/2009 | $300.00 |
| | 10346 | MITKEI010 | Keith Mitchell | 3/9/2009 | $1,159.19 |
| | 10347 | SCHDAN010 | Daniel Schuette | 3/9/2009 | $695.89 |
| | 10348 | TARJEF010 | Jeff Tarnowski | 3/9/2009 | $265.19 |
| | 10349 | TIMWARTEL010 | Time Warner Telecom | 3/9/2009 | $1,479.93 |
| | 10350 | TRACOM010 | Travelers Indemnity Company | 3/9/2009 | $101.92 |
| | 10351 | UPS010 | UPS | 3/9/2009 | $353.81 |
| | 10352 | CARFAB010 | Carter Fabrications Inc | 3/10/2009 | $1,111.80 |
| | 10353 | MANCOM010 | Manchester Companies, Inc. | 3/10/2009 | $75,000.00 |
| | 10355 | KENCAB010 | Kentucky State Treasurer | 3/16/2009 | $2,700.00 |
| | 10356 | PADPRV305 | PA Deptment. of Revenue | 3/16/2009 | $250.00 |
| | 10357 | PADPRV305 | PA Deptment. of Revenue | 3/16/2009 | $800.00 |
| | 10358 | STANJ010 | State of New Jersey | 3/16/2009 | $150.00 |
| | 10359 | STANJ010 | State of New Jersey | 3/16/2009 | $500.00 |
| | 10360 | STANJ010 | State of New Jersey | 3/16/2009 | $500.00 |
| | 10361 | NCDREV010 | North Carolina Department of R | 3/16/2009 | $50.00 |

| Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---:|---|---|---|---:|
| 10362 | MNREVPT010 | Minnesota Revenue | 3/16/2009 | $250.00 |
| 10363 | ACCBEN010 | Acclaim Benefits | 3/16/2009 | $3,381.50 |
| 10364 | CPSDIST010 | CPS Distributors Inc | 3/16/2009 | $795.51 |
| 10365 | LASTECH010 | Laser Technologies, Inc | 3/16/2009 | $831.27 |
| 10366 | LEEROB010 | Robert S. Leemhuis | 3/16/2009 | $236.17 |
| 10367 | MALED010 | Ed Malle | 3/16/2009 | $928.00 |
| 10368 | MITKEI010 | Keith Mitchell | 3/16/2009 | $827.56 |
| 10369 | MELJEF010 | Jeff Melby | 3/16/2009 | $569.77 |
| 10370 | ONVOY010 | Onvoy, Inc. | 3/16/2009 | $123.10 |
| 10371 | OFDEPIL010 | Office Depot, Inc | 3/16/2009 | $115.61 |
| 10372 | QWESTDEN010 | Qwest | 3/16/2009 | $61.65 |
| 10373 | RELINS010 | Reliastar Life Insurance Co | 3/16/2009 | $64,795.48 |
| 10374 | SAVDAN200 | Daniel Savaloja | 3/16/2009 | $1,005.41 |
| 10375 | SPRINT-CHICAG | Sprint | 3/16/2009 | $343.15 |
| 10376 | STASWE010 | Stacey Swecker Interiors Inc | 3/16/2009 | $4,202.97 |
| 10377 | UPS010 | UPS | 3/16/2009 | $690.64 |
| 10378 | UPSKY010 | UPS Customhouse Brokerage, Inc | 3/16/2009 | $402.10 |
| 10379 | MINCLI010 | Minnesota Clipping Service | 3/17/2009 | $1,382.71 |
| 10380 | ULTSOF010 | Ultimate Software Group, Inc | 3/18/2009 | $45,954.66 |
| 10381 | CENVAL010 | Central Valley Marine | 3/18/2009 | $1,832.40 |
| 10382 | LAKUNI010 | Lake Union Yacht Center | 3/19/2009 | $8,033.64 |
| 10383 | ADPPA010 | ADP Inc | 3/23/2009 | $3,199.50 |
| 10384 | BERCOF010 | Berry Coffee Company | 3/23/2009 | $480.19 |
| 10385 | BOWBRO010 | Bowman and Brooke LLP | 3/23/2009 | $4,141.51 |
| 10386 | HOLSAN010 | Sandy Holscher | 3/23/2009 | $1,072.72 |
| 10387 | INLAME010 | Inland American Office Managem | 3/23/2009 | $100,806.55 |
| 10388 | JACIRW010 | Irwin Jacobs | 3/23/2009 | $378.23 |
| 10389 | LASTECH010 | Laser Technologies, Inc | 3/23/2009 | $1,006.34 |
| 10390 | MARHAR010 | Marine Hardware | 3/23/2009 | $225.10 |
| 10391 | MITKEI010 | Keith Mitchell | 3/23/2009 | $104.71 |
| 10392 | NCDREV010 | North Carolina Department of R | 3/23/2009 | $98.66 |
| 10393 | PURRON010 | Ron Purgiel | 3/23/2009 | $1,001.41 |
| 10394 | ROHGRE010 | Greg Rohr | 3/23/2009 | $112.18 |
| 10395 | SPRINTMO010 | Sprint | 3/23/2009 | $48.34 |
| 10396 | SUPBRO010 | Superior Brokerage Services In | 3/23/2009 | $2,446.52 |
| 10397 | THOSUS010 | Susan Thomas | 3/23/2009 | $91.62 |
| 10398 | UNISTAUT010 | United States Treasury | 3/23/2009 | $6.04 |
| 10399 | UNISTAUT010 | United States Treasury | 3/23/2009 | $7.00 |
| 10400 | UPSKY010 | UPS Customhouse Brokerage, Inc | 3/23/2009 | $47.05 |
| 10401 | WEBLAW010 | Webber Law Firm LLC | 3/23/2009 | $122.00 |
| 10402 | SCAGUC010 | Scarlett & Gucciardo PA | 3/23/2009 | $65,000.00 |
| 10403 | DEPFIN010 | Dept of Financial Institutions | 3/26/2009 | $80.00 |
| 10404 | VOIROD010 | Rodney Voisine | 3/27/2009 | $1,035.38 |
| 10405 | ASCMAR010 | Ascension Marine Inc | 3/27/2009 | $1,372.45 |
| 10406 | ABBREA010 | Abbey Realty & Management | 3/30/2009 | $472.50 |
| 10407 | ANDDOU010 | Doug Andersen | 3/30/2009 | $2,973.20 |
| 10408 | COMCAST010 | Comcast | 3/30/2009 | $248.12 |
| 10409 | CARJOE010 | Joel Carlson | 3/30/2009 | $6,000.00 |
| 10410 | DAVANA010 | Davis Analytical Laboratories, | 3/30/2009 | $715.00 |
| 10411 | DUNBRA010 | Dun & Bradstreet | 3/30/2009 | $118.00 |
| 10412 | MCCENG010 | McCarter & English, LLP | 3/30/2009 | $3,874.74 |

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|---|
| *Void | 10413 | MASDAT010 | Master Data Center | 3/30/2009 | $9,445.00 |
| | 10414 | MELJEF010 | Jeff Melby | 3/30/2009 | $257.20 |
| *Void | 10415 | MICSAU010 | Michael Saunders & Company | 3/30/2009 | $525.00 |
| | 10416 | MULENV010 | Mulloy Environmental Services, | 3/30/2009 | $2,885.63 |
| | 10417 | PAIGE010 | Paige Company Inc | 3/30/2009 | $900.00 |
| | 10418 | PRELEG010 | Prepaid Legal Services Inc | 3/30/2009 | $155.40 |
| | 10419 | RICGRA010 | Grandville Ricks | 3/30/2009 | $226.95 |
| | 10420 | ROHGRE010 | Greg Rohr | 3/30/2009 | $529.97 |
| | 10421 | SPRINTMO010 | Sprint | 3/30/2009 | $2,375.99 |
| | 10422 | SMITOD010 | Todd Smith & Associates | 3/30/2009 | $7,500.00 |
| | 10423 | UPS010 | UPS | 3/30/2009 | $421.87 |
| | 10424 | UPSCAN010 | UPS Canada | 3/30/2009 | $49.70 |
| | 10425 | VARRID010 | Varnum Riddering Schmidt Howle | 3/30/2009 | $4,731.75 |
| | 10426 | NOAMCOM010 | North American Composites | 3/31/2009 | $211,419.65 |
| | 10427 | AMEARBDAL010 | American Arbitration Assoc | 3/31/2009 | $60,700.00 |
| | 10428 | DEJALE010 | Alexis J. DeJoria | 3/31/2009 | $3,973.00 |
| | 10429 | DEJJOH010 | John Paul DeJoria Family Trust | 3/31/2009 | $210,959.00 |
| | 10430 | JACTRA010 | Jacobs Trading Company | 3/31/2009 | $167,123.00 |
| | 10431 | JPNEV010 | J P Nevada Trust | 3/31/2009 | $160,274.00 |
| | 10432 | MARUSA010 | Marsh USA Inc | 4/2/2009 | $101,026.00 |
| | 10433 | LEGMAR010 | Legendary Marine | 4/2/2009 | $75,000.00 |
| | 10434 | AIROCE010 | Air & Ocean Shipping, Inc | 4/6/2009 | $500.00 |
| | 10435 | ANDDOU010 | Doug Andersen | 4/6/2009 | $319.16 |
| | 10436 | BMC010 | BMC, LLC | 4/6/2009 | $832.50 |
| | 10437 | CINWIR010 | Cingular Wireless | 4/6/2009 | $1,362.82 |
| | 10438 | DAVANA010 | Davis Analytical Laboratories, | 4/6/2009 | $715.00 |
| | 10439 | DESRES010 | Design Research Engineering, L | 4/6/2009 | $75.00 |
| | 10440 | HOMHEA010 | Homeland Health | 4/6/2009 | $20.00 |
| | 10441 | HOPRAN010 | Randy Hopper | 4/6/2009 | $3,000.00 |
| | 10442 | IOSCAP010 | Ikon Financial Services | 4/6/2009 | $4,350.69 |
| | 10443 | JACIRW010 | Irwin Jacobs | 4/6/2009 | $2,048.28 |
| | 10444 | LEEROB010 | Robert S. Leemhuis | 4/6/2009 | $562.52 |
| | 10445 | MITKEI010 | Keith Mitchell | 4/6/2009 | $949.89 |
| | 10446 | QWESTDEN010 | Qwest | 4/6/2009 | $61.65 |
| | 10447 | SCHDAN010 | Daniel Schuette | 4/6/2009 | $2,780.12 |
| | 10448 | SAVDAN200 | Daniel Savaloja | 4/6/2009 | $683.40 |
| | 10449 | SPRINT-CHICAG | Sprint | 4/6/2009 | $424.43 |
| | 10450 | TIMWARTEL010 | Time Warner Telecom | 4/6/2009 | $1,446.98 |
| | 10451 | HENTON010 | Tony Henningson | 4/6/2009 | $144.09 |
| | 10452 | TRACOM010 | Travelers Indemnity Company | 4/6/2009 | $101.92 |
| | 10453 | UPS010 | UPS | 4/6/2009 | $124.38 |
| | 10454 | UNIWAY010 | Greater Twin Cities United Way | 4/6/2009 | $516.00 |
| | 10455 | UPSKY010 | UPS Customhouse Brokerage, Inc | 4/6/2009 | $60.98 |
| | 10456 | HEAFUN010 | The Health Fund of Minnesota | 4/6/2009 | $380.00 |
| | 10457 | MANCOM010 | Manchester Companies, Inc. | 4/13/2009 | $56,436.00 |
| | 10458 | AMEINSIL010 | Amerisure Insurance Company | 4/13/2009 | $5,779.36 |
| | 10459 | BONACT010 | Bonnier Active Media | 4/13/2009 | $7,500.00 |
| | 10460 | DARBRU010 | Bruce Darkow | 4/13/2009 | $617.00 |
| | 10461 | GALBAS010 | Gallagher Bassett Services Inc | 4/13/2009 | $10,997.00 |
| | 10462 | INLAME010 | Inland American Office Managem | 4/13/2009 | $108,671.92 |
| | 10463 | LEXFIN010 | Lexus Finanical Services | 4/13/2009 | $738.48 |

| Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|
| 10464 | MALED010 | Ed Malle | 4/13/2009 | $2,886.14 |
| 10465 | MITKEI010 | Keith Mitchell | 4/13/2009 | $918.70 |
| 10466 | MICSAU010 | Michael Saunders & Company | 4/13/2009 | $525.00 |
| 10467 | MINNSHR010 | Minnesota Shredding LLC | 4/13/2009 | $219.00 |
| 10468 | PROFOR010 | Proforma | 4/13/2009 | $278.00 |
| 10469 | RELINS010 | Reliastar Life Insurance Co | 4/13/2009 | $59,897.57 |
| 10470 | SCHMEC010 | Schadegg Mechanical, Inc. | 4/13/2009 | $528.00 |
| 10471 | STOJAM010 | James Roy Stone | 4/13/2009 | $220.00 |
| 10472 | SPRINTMO010 | Sprint | 4/13/2009 | $1,245.07 |
| 10473 | SUPBRO010 | Superior Brokerage Services In | 4/13/2009 | $4,952.02 |
| 10474 | UPS010 | UPS | 4/13/2009 | $874.41 |
| 10475 | UPSKY010 | UPS Customhouse Brokerage, Inc | 4/13/2009 | $206.10 |
| 10476 | WHIGAR010 | Gary Whitlow | 4/13/2009 | $1,991.72 |
| 10477 | JACTRA010 | Jacobs Trading Company | 4/13/2009 | $345.21 |
| 10478 | BRIMOR010 | Briggs & Morgan | 4/20/2009 | $11,995.43 |
| 10479 | BRODEL010 | Brothers Deli | 4/20/2009 | $49.18 |
| 10480 | CMCGEE010 | C. McGee's Deli | 4/20/2009 | $133.16 |
| 10481 | COMCAST010 | Comcast | 4/20/2009 | $248.12 |
| 10482 | CSCMP010 | CSCMP | 4/20/2009 | $295.00 |
| 10483 | DBRDEL010 | D.Brian's Deli and Catering | 4/20/2009 | $131.93 |
| 10484 | DEPCONOR010 | Dept of Consumer & Business Se | 4/20/2009 | $61.60 |
| 10485 | DIVWOR010 | Division of Workers' Compensat | 4/20/2009 | $1,041.75 |
| 10486 | HENGOV010 | Hennepin County Treasurer GC | 4/20/2009 | $105.25 |
| 10487 | IOSCAP010 | Ikon Financial Services | 4/20/2009 | $213.89 |
| 10488 | MEDTOX010 | Medtox | 4/20/2009 | $529.10 |
| 10489 | MELJEF010 | Jeff Melby | 4/20/2009 | $956.62 |
| 10490 | MITKEI010 | Keith Mitchell | 4/20/2009 | $528.41 |
| 10491 | ONVOY010 | Onvoy, Inc. | 4/20/2009 | $63.40 |
| 10492 | PANERA010 | Panera Bread | 4/20/2009 | $216.80 |
| 10493 | PETMAY010 | Peters & May USA | 4/20/2009 | $1,209.31 |
| 10494 | PROFOR010 | Proforma | 4/20/2009 | $62.29 |
| 10495 | SPRINTMO010 | Sprint | 4/20/2009 | $37.60 |
| 10496 | UPS010 | UPS | 4/20/2009 | $492.75 |
| 10497 | UPSCAN010 | UPS Canada | 4/20/2009 | $197.66 |
| 10498 | UPSKY010 | UPS Customhouse Brokerage, Inc | 4/20/2009 | $58.83 |
| 10499 | WENTOM010 | Tom Wenstadt | 4/20/2009 | $3,000.00 |
| 10500 | WHIGAR010 | Gary Whitlow | 4/20/2009 | $2,865.68 |
| 10501 | MCCASS010 | James Mccrory | 4/20/2009 | $2,560.00 |
| 10502 | BOASHO010 | Boat Show Group, LLC | 4/24/2009 | $2,213.78 |
| 10503 | ADPINC010 | ADP INC | 4/27/2009 | $502.70 |
| 10504 | CARJOE010 | Joel Carlson | 4/27/2009 | $6,000.00 |
| 10505 | CDW010 | CDW Computer Centers, Inc | 4/27/2009 | $2,219.17 |
| 10506 | DUNBRA010 | Dun & Bradstreet | 4/27/2009 | $161.80 |
| *Void 10507 | HARGRE010 | Harper Grey LLP | 4/27/2009 | $634.10 |
| *Void 10508 | JACIRW010 | Irwin Jacobs | 4/27/2009 | $120.96 |
| 10509 | LASTECH010 | Laser Technologies, Inc | 4/27/2009 | $500.48 |
| 10510 | LEEROB010 | Robert S. Leemhuis | 4/27/2009 | $787.06 |
| 10511 | LIOSAW010 | Lionel Sawyer & Collins | 4/27/2009 | $443.75 |
| 10512 | LYNROB010 | Robert H Lynn | 4/27/2009 | $2,012.50 |
| 10513 | MINSTP010 | Minneapolis/St.Paul Business J | 4/27/2009 | $79.95 |
| 10514 | MITKEI010 | Keith Mitchell | 4/27/2009 | $572.35 |

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|---|
| | 10515 | MORMUR010 | Moretti & Murphy Reporting | 4/27/2009 | $728.72 |
| | 10516 | MOSERA010 | Arve Moser | 4/27/2009 | $1,155.77 |
| | 10517 | NARFIR010 | Nardini Fire Equipment Co, Inc | 4/27/2009 | $275.00 |
| | 10518 | NISMAR010 | Nisswa Marine | 4/27/2009 | $15,000.00 |
| *Void | 10519 | NISSIG010 | Nisswa Signs | 4/27/2009 | $687.50 |
| | 10520 | OFDEPIL010 | Office Depot, Inc | 4/27/2009 | $396.57 |
| | 10521 | PETMAY010 | Peters & May USA | 4/27/2009 | $1,238.49 |
| | 10522 | POLTRA010 | Polman Transfer Inc | 4/27/2009 | $287.56 |
| | 10523 | PRECON010 | Premiere Global Services | 4/27/2009 | $196.78 |
| | 10524 | PROFIN010 | Pro Financial Services | 4/27/2009 | $1,353.00 |
| | 10525 | PURRON010 | Ron Purgiel | 4/27/2009 | $1,857.14 |
| | 10526 | ROHGRE010 | Greg Rohr | 4/27/2009 | $531.41 |
| | 10527 | RSMMCG010 | RSM McGladrey, Inc | 4/27/2009 | $2,689.50 |
| | 10528 | RUBPLA010 | Rubber & Plastics News | 4/27/2009 | $99.00 |
| | 10529 | SSACOOP010 | SSA Cooper LLC | 4/27/2009 | $3,070.00 |
| | 10530 | STRINS010 | Streff Insurance Services | 4/27/2009 | $4,500.00 |
| | 10531 | WHIGAR010 | Gary Whitlow | 4/27/2009 | $327.13 |
| | 10532 | WINWEI010 | Winthrop & Weinstine, PA | 4/27/2009 | $15,072.28 |
| | 10533 | GRUJEF010 | Jeffrey Grubman P A | 4/27/2009 | $737.50 |
| | 10534 | MANCOM010 | Manchester Companies, Inc. | 4/27/2009 | $55,076.40 |
| | 10535 | STANJ010 | State of New Jersey | 4/30/2009 | $8,080.00 |
| | 10536 | ACCBEN010 | Acclaim Benefits | 5/4/2009 | $3,536.00 |
| | 10537 | HOPRAN010 | Randy Hopper | 5/4/2009 | $3,000.00 |
| *Void | 10538 | JACIRW010 | Irwin Jacobs | 5/4/2009 | $683.08 |
| | 10539 | MITKEI010 | Keith Mitchell | 5/4/2009 | $1,022.28 |
| | 10540 | MOSARV010 | Arve Moser | 5/4/2009 | $797.53 |
| | 10541 | ROHGRE010 | Greg Rohr | 5/4/2009 | $121.56 |
| | 10542 | RELINS010 | Reliastar Life Insurance Co | 5/4/2009 | $55,009.60 |
| | 10543 | SAVDAN200 | Daniel Savaloja | 5/4/2009 | $1,457.41 |
| | 10544 | TONTOR010 | Tonkon Torp LLP | 5/4/2009 | $10,801.21 |
| | 10545 | TRACOM010 | Travelers Indemnity Company | 5/4/2009 | $101.92 |
| | 10546 | TWIWES010 | Twin West Reporting, LLC | 5/7/2009 | $562.50 |
| | 10547 | MANCOM010 | Manchester Companies, Inc. | 5/8/2009 | $55,524.46 |
| | 10548 | ERDWAR010 | Warren Erdman | 5/11/2009 | $264.12 |
| | 10549 | GALBAS010 | Gallagher Bassett Services Inc | 5/11/2009 | $10,997.00 |
| | 10550 | CLOTER010 | Roger Cloutier | 5/11/2009 | $3,991.71 |
| | 10551 | IOSCAP010 | Ikon Financial Services | 5/11/2009 | $4,410.39 |
| | 10552 | LEEROB010 | Robert S. Leemhuis | 5/11/2009 | $646.16 |
| | 10553 | HAMJIL010 | Jill Hamlett | 5/11/2009 | $255.43 |
| | 10554 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $4,281.04 |
| | 10555 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $8,159.06 |
| | 10556 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $868.55 |
| | 10557 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $381.92 |
| | 10558 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $654.04 |
| | 10559 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $8,368.92 |
| | 10560 | JEFCOU010 | Jefferson County Tax Office | 5/11/2009 | $3,014.48 |
| | 10561 | SCHDAN010 | Daniel Schuette | 5/11/2009 | $3,455.07 |
| | 10562 | MALED010 | Ed Malle | 5/11/2009 | $2,760.45 |
| | 10563 | ROHGRE010 | Greg Rohr | 5/11/2009 | $181.92 |
| | 10564 | MITKEI010 | Keith Mitchell | 5/11/2009 | $828.63 |
| | 10565 | LASTECH010 | Laser Technologies, Inc | 5/11/2009 | $566.00 |

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|---|
| | 10566 | OLECHE010 | Law Offices of Cheryl Olesen, | 5/11/2009 | $55.50 |
| | 10567 | MASEDE010 | Maslon, Edelman Borman Brand | 5/11/2009 | $5,000.00 |
| | 10568 | WENTOM010 | Tom Wenstadt | 5/11/2009 | $15,777.00 |
| | 10569 | UPS010 | UPS | 5/11/2009 | $161.92 |
| *Void | 10570 | UPSCAN010 | UPS Canada | 5/11/2009 | $223.98 |
| | 10571 | UPSKY010 | UPS Customhouse Brokerage, Inc | 5/11/2009 | $86.17 |
| | 10572 | LUTBIL010 | Bill Lutz | 5/11/2009 | $1,660.10 |
| | 10573 | WINWEI010 | Winthrop & Weinstine, PA | 5/11/2009 | $2,420.00 |
| | 10574 | BARKERS010 | Barker's Edgewater Marine | 5/12/2009 | $550.00 |
| *Void | 10575 | GURKOL010 | Gursten Koltonow Gursten Chris | 5/14/2009 | $42,500.00 |
| | 10576 | STACOMTX010 | State Comptroller | 5/14/2009 | $28,000.00 |
| | 10577 | ARDEPFIN010 | Department of Finance & Admini | 5/14/2009 | $35,173.00 |
| | 10578 | HENGOV010 | Hennepin County Treasurer GC | 5/14/2009 | $35,687.98 |
| | 10579 | AECOM010 | AECOM Environmental | 5/18/2009 | $1,273.98 |
| | 10580 | AMEARBDAL010 | American Arbitration Assoc | 5/18/2009 | $6,000.00 |
| | 10581 | BREMAR010 | Breakwater Marine | 5/18/2009 | $1,252.86 |
| | 10582 | CLOTER010 | Roger Cloutier | 5/18/2009 | $11,094.00 |
| *Void | 10583 | FARAIM010 | Aimee Farrell | 5/18/2009 | $38.28 |
| | 10584 | FELCAR010 | Carle A Felton Jr | 5/18/2009 | $756.25 |
| | 10585 | FRAMIL010 | Fraser Milner Casgrain LLP | 5/18/2009 | $8,175.05 |
| | 10586 | HAMJIL010 | Jill Hamlett | 5/18/2009 | $251.10 |
| *Void | 10587 | HEAROD010 | Rodney Heare Jr | 5/18/2009 | $1,675.00 |
| *Void | 10588 | INLAME010 | Inland American Office Managem | 5/18/2009 | $99,464.27 |
| | 10589 | INNOFF010 | Innovative Office Solutions | 5/18/2009 | $448.12 |
| | 10590 | LASTECH010 | Laser Technologies, Inc | 5/18/2009 | $2,165.17 |
| | 10591 | MARUSA010 | Marsh USA Inc | 5/18/2009 | $395.00 |
| *Void | 10592 | MASEDE010 | Maslon, Edelman Borman Brand | 5/18/2009 | $17,850.00 |
| | 10593 | MITKEI010 | Keith Mitchell | 5/18/2009 | $735.69 |
| | 10594 | MONBAR010 | Montgomery, Barnett Brown, Rea | 5/18/2009 | $1,887.50 |
| | 10595 | NATCOU010 | National Court Reporters Inc | 5/18/2009 | $3,250.80 |
| | 10596 | ONVOY010 | Onvoy, Inc. | 5/18/2009 | $61.55 |
| | 10597 | PACC010 | PACC Services Company, Inc | 5/18/2009 | $500.00 |
| | 10598 | PAIGE010 | Paige Company Inc | 5/18/2009 | $2,903.30 |
| | 10599 | PANERA010 | Panera Bread | 5/18/2009 | $82.77 |
| | 10600 | PETMAY010 | Peters & May USA | 5/18/2009 | $5,000.00 |
| *Void | 10601 | PRELEG010 | Prepaid Legal Services Inc | 5/18/2009 | $155.40 |
| | 10602 | PROFOR010 | Proforma | 5/18/2009 | $267.43 |
| | 10603 | PURRON010 | Ron Purgiel | 5/18/2009 | $664.80 |
| | 10604 | QWESTDEN010 | Qwest | 5/18/2009 | $61.76 |
| | 10605 | SAVDAN200 | Daniel Savaloja | 5/18/2009 | $311.19 |
| | 10606 | SPRINTMO010 | Sprint | 5/18/2009 | $37.60 |
| | 10607 | SSACOOP010 | SSA Cooper LLC | 5/18/2009 | $3,070.00 |
| | 10608 | STAUSA010 | Starline USA, LLC | 5/18/2009 | $6,803.00 |
| | 10609 | SUPBRO010 | Superior Brokerage Services In | 5/18/2009 | $4,969.07 |
| | 10610 | THOSUS010 | Susan Thomas | 5/18/2009 | $73.98 |
| | 10611 | TIMWARTEL010 | Time Warner Telecom | 5/18/2009 | $1,474.25 |
| | 10612 | UPS010 | UPS | 5/18/2009 | $1,276.66 |
| | 10613 | UPSKY010 | UPS Customhouse Brokerage, Inc | 5/18/2009 | $169.48 |
| | 10614 | WEBLAW010 | Webber Law Firm LLC | 5/18/2009 | $1,605.00 |
| *Void | 10615 | WHIGAR010 | Gary Whitlow | 5/18/2009 | $2,939.10 |
| | 10616 | WINWEI010 | Winthrop & Weinstine, PA | 5/18/2009 | $9,402.00 |

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Amount |
|---|---|---|---|---|---|
| | 10617 | DAVANA010 | Davis Analytical Laboratories, | 5/18/2009 | $935.00 |
| | 10618 | MANCOM010 | Manchester Companies, Inc. | 5/18/2009 | $112,070.00 |
| | 10619 | BOAGEO010 | Boats by George Inc | 5/19/2009 | $5,720.21 |
| *Void | 10620 | FREBYR010 | Fredrikson & Byron, P.A. | 5/22/2009 | $200,000.00 |

Genmar Holdings, Inc.
Wire Register - 90 Days Prior to Filing

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2009 | 4.121E+09 | Specialty Claims Management | Specialty Claims Management | 94,271.94 | | | | | | | | 94,271.94 | | | 94,271.94 |
| 3/2/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 1,186.74 | | | | | | | | 1,186.74 | | | 1,186.74 |
| 3/2/2009 | 4.121E+09 | Gallagher Bassett | Insurance | 5,972.95 | | | | | | | | 5,972.95 | | | 5,972.95 |
| 3/2/2009 | 4.121E+09 | Wells Fargo L/C Fees | Wells Fargo L/C Fees (23580) | 34,922.66 | | | | | | | | 34,922.66 | | | 34,922.66 |
| 3/2/2009 | 4.121E+09 | Legal fees | Wells Fargo L/C Fees | 28,493.57 | | | | | | | | 28,493.57 | | | 28,493.57 |
| 3/2/2009 | 4.121E+09 | Wells Fargo Borrow fee other | Wells Fargo L/C Fees (81110) | 0.00 | | | | | | | | 0.00 | | | 0.00 |
| 3/2/2009 | 4.121E+09 | Wells Fargo Commitment fees | Wells Fargo L/C Fees (23590) | 476.57 | | | | | | | | 476.57 | | | 476.57 |
| 3/2/2009 | 4.121E+09 | Wells Fargo Revolver Interest | Wells Fargo L/C Fees (23560) | 247,484.58 | | | | | | | | 247,484.58 | | | 247,484.58 |
| 3/2/2009 | 4.121E+09 | Wells Fargo Term Interest | Wells Fargo L/C Fees (23520) | 235,550.88 | | | | | | | | 235,550.88 | | | 235,550.88 |
| 3/2/2009 | 4.121E+09 | Wells Fargo Principal Pay | Wells Fargo L/C Fees (27240) | 222,550.00 | | | | | | | | 222,550.00 | | | 222,550.00 |
| 3/2/2009 | 4.121E+09 | Wire for 8500 AUD @.6534 | Media Management | 5,553.90 | | | | | | | | | | 5,553.90 | 5,553.90 |
| 3/3/2009 | 4.121E+09 | Deutsche Bank Trust ADP draw | Wellcraft Payroll | 14,436.90 | | | | 14,436.90 | | | | | | | 14,436.90 |
| 3/3/2009 | 4.121E+09 | Bank of America State of FL | Wellcraft Payroll Tax | 5,199.00 | | | | 5,199.00 | | | | | | | 5,199.00 |
| 3/3/2009 | 4.121E+09 | Michel Rousse | Intl Consultant | 11,562.05 | | | | | | | | | | 11,562.05 | 11,562.05 |
| 3/3/2009 | 4.121E+09 | Nicole Lengert | Intl Consultant | 9,441.19 | | | | | | | | | | 9,441.19 | 9,441.19 |
| 3/3/2009 | 4.121E+09 | Carla Labry | Intl Consultant | 9,075.22 | | | | | | | | | | 9,075.22 | 9,075.22 |
| 3/3/2009 | 4.121E+09 | Triumph payroll | Triumph Payroll | 19,284.87 | | | | | | 19,284.87 | | | | | 19,284.87 |
| 3/3/2009 | 4.121E+09 | Charles Schwab | 401K | 80,444.66 | 23,079.08 | 14,385.86 | 13,824.14 | 4,875.83 | | 4,977.30 | 3,965.21 | 15,337.24 | | | 80,444.66 |
| 3/3/2009 | 4.121E+09 | Credit card payment | American Express | 93,966.87 | | | | | | | | 93,966.87 | | | 93,966.87 |
| 3/3/2009 | 4.121E+09 | Stock filing | State of Delaware | 15,825.00 | | | | | | | | 15,825.00 | | | 15,825.00 |
| 3/3/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 20,988.68 | | | | | | | | 20,988.68 | | | 20,988.68 |
| 3/4/2009 | 4.121E+09 | JP Morgan ADP withdrawal | Wellcraft Payroll | 5,734.63 | | | | 5,734.63 | | | | | | | 5,734.63 |
| 3/3/2009 | 4.121E+09 | Chemical Bank | Four Winns Payroll | 4,433.73 | 4,433.73 | | | | | | | | | | 4,433.73 |
| 3/3/2009 | Carver | ACH | Carver | 86,512.19 | | | | | 86,512.19 | | | | | | 86,512.19 |
| 3/4/2009 | 4.121E+09 | Principal | Group Health - Section 125 | 8,179.63 | | | | | | | | 8,179.63 | | | 8,179.63 |
| 3/4/2009 | 4.121E+09 | Delta Dental | Group Health - Delta Dental | 25,396.46 | | | | | | | | 25,396.46 | | | 25,396.46 |
| 3/4/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 184,033.19 | | | | | | | | 184,033.19 | | | 184,033.19 |
| 3/4/2009 | Carver | ACH | Carver Vend Pymts | 64,456.12 | | | | | 64,456.12 | | | | | | 64,456.12 |
| 3/4/2009 | Carver | ACH | Carver Vend Pymts | 8,117.06 | | | | | 8,117.06 | | | | | | 8,117.06 |
| 3/4/2009 | 4.121E+09 | Societe Generale | Carver CGI finance charges | 11,801.51 | | | | | 11,801.51 | | | | | | 11,801.51 |
| 3/4/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 2,187.81 | | | | | | | | 2,187.81 | | | 2,187.81 |
| 3/5/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 13,980.98 | | | | | | | | 13,980.98 | | | 13,980.98 |
| 3/6/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 167,450.31 | | | | | | | | 167,450.31 | | | 167,450.31 |
| 3/6/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 25,920.82 | | | | | | | | 25,920.82 | | | 25,920.82 |
| 3/6/2009 | 4.121E+09 | Wilson Elser | Minstar Ap | 49,334.00 | | | | | | | | 49,334.00 | | | 49,334.00 |
| 3/6/2009 | Carver | ACH | Carver ACH | 22,515.89 | | | | | 22,515.89 | | | | | | 22,515.89 |
| 3/9/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 1,117.93 | | | | | | | | 1,117.93 | | | 1,117.93 |
| 3/10/2009 | 4.121E+09 | Tchek | Tchek | 82,605.81 | | | | | | | 82,605.81 | | | | 82,605.81 |
| 3/10/2009 | 4.121E+09 | Wellcraft Payroll | Wellcraft Payroll | 14,419.50 | | | | 14,419.50 | | | | | | | 14,419.50 |
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 5,645.84 | | | | | | | | | | 5,645.84 | 5,645.84 |
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 4,425.92 | | | | | | | | | | 4,425.92 | 4,425.92 |
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 3,710.19 | | | | | | | | | | 3,710.19 | 3,710.19 |
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 2,566.67 | | | | | | | | | | 2,566.67 | 2,566.67 |
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 1,596.96 | | | | | | | | | | 1,596.96 | 1,596.96 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2009 | 4.121E+09 | Intl GE Finance charges | Intl GE Finance charges | 13,458.29 | | | | | | | | | | 13,458.29 | 13,458.29 |
| 3/10/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 1,771.96 | | | | | | | | 1,771.96 | | | 1,771.96 |
| 3/11/2009 | 4.121E+09 | Wells Fargo Credit Card | Wells Fargo Credit Card | 50.00 | | | | | | | | 50.00 | | | 50.00 |
| 3/11/2009 | 4.121E+09 | Ranger Payroll | Ranger Payroll | 478,402.30 | | | 478,402.30 | | | | | | | | 478,402.30 |
| 3/11/2009 | 4.121E+09 | Four Winns Payroll | Four Winns Payroll | 130,892.04 | 130,892.04 | | | | | | | | | | 130,892.04 |
| 3/11/2009 | 4.121E+09 | Triumph payroll | Triumph payroll | 65,414.12 | | | | | | 65,414.12 | | | | | 65,414.12 |
| 3/11/2009 | 4.121E+09 | 401K | 401K | 41,431.39 | 543.59 | 28,262.06 | | 2,522.83 | | 703.50 | 4,182.60 | | 5,216.81 | | 41,431.39 |
| 3/11/2009 | 4.121E+09 | Wellcraft Payroll | Wellcraft Payroll | 5,705.94 | | | | 5,705.94 | | | | | | | 5,705.94 |
| 3/11/2009 | 4.121E+09 | Carver | Ruesch Intl | 15,348.00 | | | | | 15,348.00 | | | | | | 15,348.00 |
| 3/11/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 258,677.42 | | | | | | | | 258,677.42 | | | 258,677.42 |
| 3/11/2009 | 4.121E+09 | Delta Dental | Group Health - Delta Dental | 16,244.41 | | | | | | | | 16,244.41 | | | 16,244.41 |
| 3/11/2009 | 4.121E+09 | Principal | Group Health - Section 125 | 8,712.43 | | | | | | | | 8,712.43 | | | 8,712.43 |
| 3/11/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 5,182.16 | | | | | | | | 5,182.16 | | | 5,182.16 |
| 3/12/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 1,001.73 | | | | | | | | 1,001.73 | | | 1,001.73 |
| 3/12/2009 | 4.121E+09 | Fed & FICA W/H | Fed & FICA W/H | 55,335.70 | | | | | | | | 55,335.70 | | | 55,335.70 |
| 3/12/2009 | 4.121E+09 | State W/H | State W/H | 9,851.09 | | | | | | | | 9,851.09 | | | 9,851.09 |
| 3/12/2009 | 4.121E+09 | Unemployment Taxes | Unemployment Taxes | 1,501.68 | | | | | | | | 1,501.68 | | | 1,501.68 |
| 3/12/2009 | 4.121E+09 | 401K | 401K | 300.00 | | | | 300.00 | | | | | | | 300.00 |
| 3/12/2009 | Carver | Genmar Yacht Group | ACH | 84,550.76 | | | | | 84,550.76 | | | | | | 84,550.76 |
| 3/12/2009 | Carver | Genmar Yacht Group | ACH | 5,492.00 | | | | | 5,492.00 | | | | | | 5,492.00 |
| 3/13/2009 | 4.121E+09 | Gallagher Bassett | Fronted Clearing - GB Self | 13,104.88 | | | | | | | | 13,104.88 | | | 13,104.88 |
| 3/13/2009 | 4.121E+09 | Fed & FICA W/H | Fed & FICA W/H | 1,249.24 | | | | | | | | 1,249.24 | | | 1,249.24 |
| 3/13/2009 | 4.121E+09 | State W/H | State W/H | 226.05 | | | | | | | | 226.05 | | | 226.05 |
| 3/13/2009 | 4.121E+09 | Unemployment Taxes | Unemployment Taxes | 0.00 | | | | | | | | 0.00 | | | 0.00 |
| 3/13/2009 | 4.121E+09 | Fed & FICA W/H | Fed & FICA W/H | 3,364.06 | | | | | | | | 3,364.06 | | | 3,364.06 |
| 3/13/2009 | 4.121E+09 | State W/H | State W/H | 363.51 | | | | | | | | 363.51 | | | 363.51 |
| 3/13/2009 | 4.121E+09 | Wells Fargo Payroll Acct | Genmar Payroll - Corp | 107,761.65 | | | | | | | | 107,761.65 | | | 107,761.65 |
| 3/13/2009 | 4.121E+09 | Legal- chg Carver | Jean Charles Gardetto | 3,293.50 | | | | | 3,293.50 | | | | | | 3,293.50 |
| 3/13/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 27,024.96 | | | | | | | | 27,024.96 | | | 27,024.96 |
| 3/13/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 7,543.24 | | | | | | | | 7,543.24 | | | 7,543.24 |
| 3/13/2009 | 4.121E+09 | Mercury | Mercury | 995,724.86 | (1,086.75) | 478,467.33 | 71,219.53 | ######### | 7,353.25 | | | | | | 995,724.86 |
| 3/13/2009 | 4.121E+09 | Yamaha | Yamaha | 284,239.97 | | 73,002.74 | 10,270.30 | ######### | | | 14,223.37 | | | | 284,239.97 |
| 3/13/2009 | 4.121E+09 | Tchek | Tchek | 30,305.54 | | | | | | | 30,305.54 | | | | 30,305.54 |
| 3/13/2009 | 4.121E+09 | Tranzact | Tranzact | 22,232.64 | 6,568.36 | 3,081.00 | 5,073.63 | 2,776.80 | 2,686.35 | 1,686.35 | | | 360.15 | | 22,232.64 |
| 3/13/2009 | 4.121E+09 | Carver | Carver ACH | 231,616.24 | | | | | ######### | | | | | | 231,616.24 |
| 3/13/2009 | 4.121E+09 | | Carver ACH | 17,806.00 | | | | | 17,806.00 | | | | | | 17,806.00 |
| 3/13/2009 | 4.121E+09 | Carver | 401K Wire | 22,435.67 | | | | | 22,435.67 | | | | | | 22,435.67 |
| 3/16/2009 | 4.121E+09 | Carver | Carver ACH | 109,260.22 | | | | | ######### | | | | | | 109,260.22 |
| 3/16/2009 | 4.121E+09 | MN Dept of Revenue | MN Dept of Revenue | 4,100.00 | | | | | | | | 4,100.00 | | | 4,100.00 |
| 3/16/2009 | 4.121E+09 | Breakwater Marine | Breakwater Marine | 30,000.00 | | | | | | | | 30,000.00 | | | 30,000.00 |
| 3/16/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 1,548.39 | | | | | | | | 1,548.39 | | | 1,548.39 |
| 3/16/2009 | 4.121E+09 | Triumph payroll | Triumph Consultants | 9,529.81 | | | | | | 9,529.81 | | | | | 9,529.81 |
| 3/16/2009 | 4.121E+09 | Vec | VEC | 95,655.17 | | 95,655.17 | | | | | | | | | 95,655.17 |
| 3/17/2009 | 4.121E+09 | Kinro | Kinro | 100,000.00 | | | | | | | | | ######### | | 100,000.00 |

| | | | | | Four Winns | Larson | Ranger | Stratos | Carver | Triumph | Transp | Corp | VEC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Gemnar MI | Gemnar MN | Ranger | Murfree | Pulaski | Triumph | Transp | Corp | VEC | International | Total |
| 3/17/2009 | 4.121E+09 | Marcotte, Mike | Marcotte, Mike | 5,000.00 | | | | | | | | 5,000.00 | | | 5,000.00 |
| 3/17/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 9,033.33 | | | | | | | | 9,033.33 | | | 9,033.33 |
| 3/17/2009 | 4.121E+09 | Charles Schwab | 401K | 63,968.09 | 8,538.05 | 13,285.53 | 13,167.77 | 5,951.80 | | 4,810.55 | 3,084.81 | 15,129.58 | | | 63,968.09 |
| 3/17/2009 | 4.121E+09 | Triumph Payroll And Consultants | Triumph Payroll And Consultants | 30,269.99 | | | | | | 30,269.99 | | | | | 30,269.99 |
| 3/17/2009 | 4.121E+09 | BRP | Engines | 278,207.00 | | | ######### | ######### | | | | | | | 278,207.00 |
| 3/17/2009 | 4.121E+09 | Wellcraft Payroll | Wellcraft Payroll | 11,460.77 | | | | 11,460.77 | | | | | | | 11,460.77 |
| 3/18/2009 | 4.121E+09 | Wellcraft Payroll | Wellcraft Payroll | 4,497.13 | | | | 4,497.13 | | | | | | | 4,497.13 |
| 3/18/2009 | 4.121E+09 | Four Winns Payroll | Four Winns Payroll | 3,494.98 | 3,494.98 | | | | | | | | | | 3,494.98 |
| 3/18/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 117,618.32 | | | | | | | | 117,618.32 | | | 117,618.32 |
| 3/18/2009 | 4.121E+09 | Delta Dental | Group Health - Delta Dental | 19,720.21 | | | | | | | | 19,720.21 | | | 19,720.21 |
| 3/18/2009 | 4.121E+09 | Principal | Group Health - Section 125 | 8,238.36 | | | | | | | | 8,238.36 | | | 8,238.36 |
| 3/18/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 3,312.91 | | | | | | | | 3,312.91 | | | 3,312.91 |
| 3/19/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 6,633.43 | | | | | | | | 6,633.43 | | | 6,633.43 |
| 3/20/2009 | 4.121E+09 | Wellcraft | FLA Sales and Use | 431.27 | | | | 431.27 | | | | | | | 431.27 |
| 3/20/2009 | 4.121E+09 | Triumph | AD Rutherford | 1,312.83 | | | | | | 1,312.83 | | | | | 1,312.83 |
| 3/20/2009 | 4.121E+09 | Yamaha | Yamaha | 242,664.73 | | 10,257.00 | 40,401.88 | ######### | | 21,925.80 | | 40,521.51 | | | 242,664.73 |
| 3/20/2009 | 4.121E+09 | Mercury | Mercury | 209,273.69 | | 103,741.99 | | ######### | | | | | | | 209,273.69 |
| 3/20/2009 | 4.121E+09 | Tranzact | Tranzact | 61,147.30 | 15,731.17 | 3,187.29 | 17,555.13 | 12,817.04 | 8,024.51 | 3,832.16 | | | | | 61,147.30 |
| 3/20/2009 | 4.121E+09 | Tchek | Tchek | 29,637.01 | | | | | | | 29,637.01 | | | | 29,637.01 |
| 3/20/2009 | 4.121E+09 | Peters and May | Peters and May | 52,683.46 | | | | | | | | | | 52,683.46 | 52,683.46 |
| 3/20/2009 | 4.121E+09 | Carver | Carver ACH | 411.27 | | | | | 411.27 | | | | | | 411.27 |
| 3/20/2009 | 4.121E+09 | Wells Fargo | Service fees from analysis | 10,481.14 | | | | | | | | 10,481.14 | | | 10,481.14 |
| 3/20/2009 | 4.121E+09 | Wells Fargo | Service fees from analysis | 25.00 | | | | | | | | 25.00 | | | 25.00 |
| 3/20/2009 | 4.121E+09 | Specialty Claims | Specialty Claims Management | 23,132.63 | | | | | | | | 23,132.63 | | | 23,132.63 |
| 3/20/2009 | 4.121E+09 | Gallagher Bassett | Fronted Clearing - GB Self | 14,263.98 | | | | | | | | 14,263.98 | | | 14,263.98 |
| 3/20/2009 | 4.121E+09 | Principal | Group Health - Principal Life | 138,283.57 | | | | | | | | 138,283.57 | | | 138,283.57 |
| 3/20/2009 | 4.121E+09 | Cash/Fronted Insurance | Cash/Fronted Insurance | 12,522.38 | | | | | | | | 12,522.38 | | | 12,522.38 |
| 2009/03/23 | 4121270110 | Insurance Genmar | Fronted Insurance | 745.50 | | | | | | | | 745.50 | | | 745.50 |
| 2009/03/23 | 4121133409 | Genmar Main | Triumph Totem Engines | 131,672.00 | | | | | | | ######### | | | | 131,672.00 |
| 2009/03/23 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 109,352.00 | | | | | ######### | | | | | | 109,352.00 |
| 2009/03/24 | 4121133409 | Genmar Main | Freight forwarding | 12,000.00 | | | | | | | | | | 12,000.00 | 12,000.00 |
| 2009/03/24 | 4121133409 | Genmar Main | Purchase parts | 19,979.50 | | | | | | | | 19,979.50 | | | 19,979.50 |
| 2009/03/24 | 4121133409 | Genmar Main | Wellcraft Payroll | 10,971.65 | | | | 10,971.65 | | | | | | | 10,971.65 |
| 2009/03/24 | 4121133409 | Genmar Main | Payroll | 3,990.32 | | | | | | | | 3,990.32 | | | 3,990.32 |
| 2009/03/24 | 4121133409 | Genmar Main | Four Winns Payroll | 19,356.67 | 19,356.67 | | | | | | | | | | 19,356.67 |
| 2009/03/25 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 6,948.90 | | | | | 6,948.90 | | | | | | 6,948.90 |
| 2009/03/25 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 80,777.91 | | | | | 80,777.91 | | | | | | 80,777.91 |
| 2009/03/25 | 4121270110 | Insurance Genmar | Delta Dental | 17,401.77 | | | | | | | | 17,401.77 | | | 17,401.77 |
| 2009/03/25 | 4121270110 | Insurance Genmar | Fronted Insurance | 16,700.23 | | | | | | | | 16,700.23 | | | 16,700.23 |
| 2009/03/25 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 112,104.95 | | | | | | | | 112,104.95 | | | 112,104.95 |
| 2009/03/25 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 2,466.49 | | | | | | | | 2,466.49 | | | 2,466.49 |
| 2009/03/25 | 4121133409 | Genmar Main | Triumph Payroll | 56,400.42 | | | | | | 56,400.42 | | | | | 56,400.42 |
| 2009/03/25 | 4121133409 | Genmar Main | Ranger payroll | 216,439.47 | | | 216,439.47 | | | | | | | | 216,439.47 |
| 2009/03/25 | 4121133409 | Genmar Main | Wellcraft Payroll | 4,231.04 | | | | 4,231.04 | | | | | | | 4,231.04 |

Genmar Holdings, Inc.
Wire Register - 90 Days Prior to Filing

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/03/25 | 4121133409 | Genmar Main | Four Winns Payroll | 116,867.83 | 116,867.83 | | | | | | | | | | 116,867.83 |
| 2009/03/25 | 4121133409 | Genmar Main | 401k Company | 37,974.42 | 362.24 | 25,768.61 | | 2,387.01 | | 717.93 | 3,608.51 | | 5,130.12 | | 37,974.42 |
| 2009/03/26 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,118.56 | | | | | | | | 4,118.56 | | | 4,118.56 |
| 2009/03/26 | 4121270110 | Insurance Genmar | Principal Admin Fees | 66,996.15 | | | | | | | | 66,996.15 | | | 66,996.15 |
| 2009/03/26 | 4121270110 | Insurance Genmar | Principal Admin Fees | 774.25 | | | | | | | | 774.25 | | | 774.25 |
| 2009/03/26 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 32,716.16 | | | | | 32,716.16 | | | | | | 32,716.16 |
| 2009/03/26 | 4121133409 | Genmar Main | Ranger payroll | 90,599.57 | | | 90,599.57 | | | | | | | | 90,599.57 |
| 2009/03/27 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 176,660.42 | | | | | 176,660.42 | | | | | | 176,660.42 |
| 2009/03/27 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,000.00 | | | | | 3,000.00 | | | | | | 3,000.00 |
| 2009/03/27 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 4,284.96 | | | | | 4,284.96 | | | | | | 4,284.96 |
| 2009/03/27 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 89,743.74 | | | | | 89,743.74 | | | | | | 89,743.74 |
| 2009/03/27 | 4121270110 | Insurance Genmar | Fronted Insurance | 3,029.91 | | | | | | | | 3,029.91 | | | 3,029.91 |
| 2009/03/27 | 4121133409 | Genmar Main | Intl Finance Charges | 3,018.12 | | | | | | | | | | 3,018.12 | 3,018.12 |
| 2009/03/27 | 4121133409 | Genmar Main | Intl Finance Charges | 9,178.18 | | | | | | | | | | 9,178.18 | 9,178.18 |
| 2009/03/27 | 4121133409 | Genmar Main | Intl Finance Charges | 250.10 | | | | | | | | | | 250.10 | 250.10 |
| 2009/03/27 | 4121133409 | Genmar Main | Intl Finance Charges | 7,192.37 | | | | | | | | | | 7,192.37 | 7,192.37 |
| 2009/03/27 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 105,920.01 | | | | | | | | 105,920.01 | | | 105,920.01 |
| 2009/03/27 | 4121133409 | Genmar Main | Freight forwarding | 62,127.36 | | | | | | | | | | 62,127.36 | 62,127.36 |
| 2009/03/27 | 4121133409 | Genmar Main | Tchek | 34,468.39 | | | | | | | 34,468.39 | | | | 34,468.39 |
| 2009/03/27 | 4121133409 | Genmar Main | Ranger payroll | 128,168.86 | | | 128,168.86 | | | | | | | | 128,168.86 |
| 2009/03/27 | 4121133458 | GENMAR YACHT GROUP,LLC | 401K | 16,459.36 | | | | | | | | 16,459.36 | | | 16,459.36 |
| 2009/03/27 | 4121133409 | Genmar Main | Intl vendor | 17,337.25 | | | | | | | | | | 17,337.25 | 17,337.25 |
| 2009/03/27 | 4121133409 | Genmar Main | Mercury Engines | 375,736.02 | 71,174.21 | 13,545.32 | 265,427.75 | 25,588.74 | | | | | | | 375,736.02 |
| 2009/03/27 | 4121133409 | Genmar Main | Tranzact Processing Fees | 54,494.87 | | | | | | | | 54,494.87 | | | 54,494.87 |
| 2009/03/27 | 4121133409 | Genmar Main | Volvo Engines | 1,209,845.91 | ########## | 137,527.20 | | | | | | | | | ########## |
| 2009/03/27 | 4121133409 | Genmar Main | American Express | 10,467.45 | | | | | | | | 10,467.45 | | | 10,467.45 |
| 2009/03/27 | 4121133409 | Genmar Main | Freight forwarding | 15,908.26 | | | | | | | | | | 15,908.26 | 15,908.26 |
| 2009/03/30 | 4121133409 | Genmar Main | Canada Finance Charges | 15,122.96 | 6,074.73 | 8,904.86 | | | | 143.37 | | | | | 15,122.96 |
| 2009/03/30 | 4121133409 | Genmar Main | Canada Finance Charges | 6,978.92 | 2,783.40 | 4,195.52 | | | | | | | | | 6,978.92 |
| 2009/03/30 | 4121133409 | Genmar Main | Canada Finance Charges | 62,359.30 | 45,025.42 | 11,319.59 | 707.47 | 1,553.42 | 2,727.00 | 1,026.40 | | | | | 62,359.30 |
| 2009/03/30 | 4121133409 | Genmar Main | Canada Finance Charges | 46,455.78 | 25,471.64 | 8,580.40 | 522.04 | | 10,730.89 | 1,150.81 | | | | | 46,455.78 |
| 2009/03/30 | 4121133409 | Genmar Main | Jacobs Management | 284,901.44 | | | | | | | | 284,901.44 | | | 284,901.44 |
| 2009/03/30 | 4121133409 | Genmar Main | Textron Finance Charge | 170,198.75 | 16,610.76 | 67,833.60 | 27,486.48 | 33,809.17 | 9,512.20 | 4,162.18 | 0.00 | 10,784.36 | | | 170,198.75 |
| 2009/03/30 | 4121133409 | Genmar Main | Carver Finance Charge | 6,329.18 | | | | | 6,329.18 | | | | | | 6,329.18 |
| 2009/03/30 | 4121133409 | Genmar Main | Vec | 58,390.00 | | | | | | | | | 58,390.00 | | 58,390.00 |
| 2009/03/30 | 4121133409 | Genmar Main | Ranger payroll | 62,232.39 | | | 62,232.39 | | | | | | | | 62,232.39 |
| 2009/03/30 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,561.48 | | | | | | | | 1,561.48 | | | 1,561.48 |
| 2009/03/30 | 4121133409 | Genmar Main | Corp Payroll Taxes | 57,916.27 | | | | | | | | 57,916.27 | | | 57,916.27 |
| 2009/03/30 | 4121133409 | Genmar Main | Purchasing Consultant | 6,302.38 | | | | | | | | 6,302.38 | | | 6,302.38 |
| 2009/03/31 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 25,565.43 | | | | | 25,565.43 | | | | | | 25,565.43 |
| 2009/03/31 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 2,015.74 | | | | | 2,015.74 | | | | | | 2,015.74 |
| 2009/03/31 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,722.40 | | | | | | | | 1,722.40 | | | 1,722.40 |
| 2009/03/31 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,378.98 | | | | | | | | 2,378.98 | | | 2,378.98 |
| 2009/03/31 | 4121133409 | Genmar Main | GE Finance Charges | 470,928.86 | 87,411.88 | 106,820.90 | 107,005.55 | 90,181.56 | 28,075.73 | 14,209.45 | 37,223.79 | | | | 470,928.86 |

Genmar Holdings, Inc.
Wire Register - 90 Days Prior to Filing

| | | | | | Four Winns | Larson | Ranger | Stratos | Carver | Triumph | Transp | Corp | VEC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Genmar MI | Genmar MN | Ranger | Murfree | Pulaski | Triumph | Transp | Corp | VEC | International | Total |
| 2009/03/31 | 4121133409 | Genmar Main | Intl Consultant | 8,939.13 | | | | | | | | | | 8,939.13 | 8,939.13 |
| 2009/03/31 | 4121133409 | Genmar Main | Genmar Corp Payroll | 99,151.76 | | | | | | | | 99,151.76 | | | 99,151.76 |
| 2009/03/31 | 4121133409 | Genmar Main | Wellcraft Payroll | 11,088.08 | | | | 11,088.08 | | | | | | | 11,088.08 |
| 2009/03/31 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,259.96 | | | | | | | | 1,259.96 | | | 1,259.96 |
| 2009/03/31 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,248.75 | | | | | | | | 3,248.75 | | | 3,248.75 |
| 2009/03/31 | 4121133409 | Genmar Main | Intl Consultant | 10,844.24 | | | | | | | | | | 10,844.24 | 10,844.24 |
| 2009/03/31 | 4121133409 | Genmar Main | Intl Consultant | 16,486.25 | | | | | | | | | | 16,486.25 | 16,486.25 |
| 2009/04/01 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 79,556.20 | | | | | 79,556.20 | | | | | | 79,556.20 |
| 2009/04/01 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 241.64 | | | | | 241.64 | | | | | | 241.64 |
| 2009/04/01 | 4121133409 | Genmar Main | Wells Fargo Debt/Interest | 740,823.94 | | | | | | | | 740,823.94 | | | 740,823.94 |
| 2009/04/01 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,489.48 | | | | | | | | 1,489.48 | | | 1,489.48 |
| 2009/04/01 | 4121270110 | Insurance Genmar | Insurance AI Credit | 123,377.35 | | | | | | | | 123,377.35 | | | 123,377.35 |
| 2009/04/01 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 97,115.37 | | | | | | | | 97,115.37 | | | 97,115.37 |
| 2009/04/01 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 11,035.96 | | | | | | | | 11,035.96 | | | 11,035.96 |
| 2009/04/01 | 4121133409 | Genmar Main | Triumph Payroll | 18,447.72 | | | | | | 18,447.72 | | | | | 18,447.72 |
| 2009/04/01 | 4121133409 | Genmar Main | Wellcraft Payroll | 4,114.61 | | | | 4,114.61 | | | | | | | 4,114.61 |
| 2009/04/01 | 4121133409 | Genmar Main | Marsh (Ins) | 19,443.00 | | | | | | | | 19,443.00 | | | 19,443.00 |
| 2009/04/01 | 4121133409 | Genmar Main | Marsh (Ins) | 59,161.54 | | | | | | | | 59,161.54 | | | 59,161.54 |
| 2009/04/01 | 4121133409 | Genmar Main | Marsh (Ins) | 22,616.00 | | | | | | | | 22,616.00 | | | 22,616.00 |
| 2009/04/01 | 4121133409 | Genmar Main | Celtic Leasing - VEC | 16,108.10 | | | | | | | | | 16,108.10 | | 16,108.10 |
| 2009/04/01 | 4121133409 | Genmar Main | Four Winns Payroll | 79,681.91 | 79,681.91 | | | | | | | | | | 79,681.91 |
| 2009/04/01 | 4121133409 | Genmar Main | 401k Company | 37,902.61 | 8,213.94 | 12,152.49 | 5,541.75 | 4,821.50 | | 4,272.74 | 2,900.19 | | | | 37,902.61 |
| 2009/04/02 | 4121133409 | Genmar Main | Gallagher Bassett (Insurance) | 19,655.00 | | | | | | | | 19,655.00 | | | 19,655.00 |
| 2009/04/02 | 4121133409 | Genmar Main | Intl | 15,552.49 | | | | | | | | | | 15,552.49 | 15,552.49 |
| 2009/04/02 | 4121270110 | Insurance Genmar | Fronted Insurance | 561.22 | | | | | | | | 561.22 | | | 561.22 |
| 2009/04/02 | 4121133409 | Genmar Main | VEC | 100,000.00 | | | | | | | | | 100,000.00 | | 100,000.00 |
| 2009/04/03 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 4,285.40 | | | | | 4,285.40 | | | | | | 4,285.40 |
| 2009/04/03 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 76,001.22 | | | | | 76,001.22 | | | | | | 76,001.22 |
| 2009/04/03 | 4121270110 | Insurance Genmar | Delta Dental | 36,397.24 | | | | | | | | 36,397.24 | | | 36,397.24 |
| 2009/04/03 | 4121270110 | Insurance Genmar | Fronted Insurance | 14,573.27 | | | | | | | | 14,573.27 | | | 14,573.27 |
| 2009/04/03 | 4121133409 | Genmar Main | Yamaha | 310,169.59 | | | | | | | | 310,169.59 | | | 310,169.59 |
| 2009/04/03 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 168,311.15 | | | | | | | | 168,311.15 | | | 168,311.15 |
| 2009/04/03 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 246.43 | | | | | | | | 246.43 | | | 246.43 |
| 2009/04/03 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 11,239.95 | | | | | 11,239.95 | | | | | | 11,239.95 |
| 2009/04/03 | 4121133409 | Genmar Main | Mercury Engines | 368,303.82 | 43,231.42 | (22,359.45) | 85,311.10 | ######### | | | | | | | 368,303.82 |
| 2009/04/06 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,122.23 | | | | | | | | 4,122.23 | | | 4,122.23 |
| 2009/04/06 | 4121133409 | Genmar Main | Volvo Engines | 1,122,191.18 | 517,791.13 | 604,400.05 | | | | | | | | | ########## |
| 2009/04/07 | 4121133409 | Genmar Main | Triumph Ad Rutherford | 1,247.06 | | | | | | 1,247.06 | | | | | 1,247.06 |
| 2009/04/07 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,313.62 | | | | | | | | 4,313.62 | | | 4,313.62 |
| 2009/04/07 | 4121133409 | Genmar Main | Interest Charges Proline | 97,638.26 | | | | | | | | 97,638.26 | | | 97,638.26 |
| 2009/04/07 | 4121133409 | Genmar Main | Vec | 76,165.00 | | | | | | | | | 76,165.00 | | 76,165.00 |
| 2009/04/07 | 4121133409 | Genmar Main | Wellcraft Payroll | 11,088.08 | | | | 11,088.08 | | | | | | | 11,088.08 |
| 2009/04/08 | 4121270110 | Insurance Genmar | Delta Dental | 6,658.44 | | | | | | | | 6,658.44 | | | 6,658.44 |
| 2009/04/08 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,229.55 | | | | | | | | 2,229.55 | | | 2,229.55 |

Genmar Holdings, Inc.
Wire Register - 90 Days Prior to Filing

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/04/08 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 174,932.53 | | | | | | | | 174,932.53 | | | 174,932.53 |
| 2009/04/08 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 7,534.90 | | | | | | | | 7,534.90 | | | 7,534.90 |
| 2009/04/08 | 4121133409 | Genmar Main | Triumph Payroll | 57,331.17 | | | | | | 57,331.17 | | | | | 57,331.17 |
| 2009/04/08 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 31,932.00 | | | | | 31,932.00 | | | | | | 31,932.00 |
| 2009/04/08 | 4121133409 | Genmar Main | Ranger payroll | 206,098.54 | | | 206,098.54 | | | | | | | | 206,098.54 |
| 2009/04/08 | 4121133409 | Genmar Main | Wellcraft Payroll | 4,114.61 | | | | | | | | 4,114.61 | | | 4,114.61 |
| 2009/04/08 | 4121133409 | Genmar Main | Four Winns Payroll | 330,916.49 | 330,916.49 | | | | | | | | | | 330,916.49 |
| 2009/04/08 | 4121133409 | Genmar Main | 401K Company | 62,290.32 | 6,211.20 | 22,113.55 | 8,240.15 | 2,064.61 | | 661.58 | 3,753.69 | 14,463.13 | 4,782.41 | | 62,290.32 |
| 2009/04/09 | 4121133409 | Genmar Main | Gallagher Bassett (Insurance) | 7,268.21 | | | | | | | | 7,268.21 | | | 7,268.21 |
| 2009/04/09 | 4121270110 | Insurance Genmar | Fronted Insurance | 19,193.75 | | | | | | | | 19,193.75 | | | 19,193.75 |
| 2009/04/09 | 4121133409 | Genmar Main | Corp Credt Card | 1,550.00 | | | | | | | | 1,550.00 | | | 1,550.00 |
| 2009/04/09 | 4121133409 | Genmar Main | Triumph Totem Engines | 63,010.00 | | | | | | 63,010.00 | | | | | 63,010.00 |
| 2009/04/09 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 18,611.73 | | | | | 18,611.73 | | | | | | 18,611.73 |
| 2009/04/09 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 18,096.96 | | | | | 18,096.96 | | | | | | 18,096.96 |
| 2009/04/09 | 4121133409 | Genmar Main | Ranger payroll | 74,527.29 | | | 74,527.29 | | | | | | | | 74,527.29 |
| 2009/04/09 | 4121133409 | Genmar Main | Mercury Engines | 550,718.05 | | 279,867.42 | 261,459.50 | 9,391.13 | | | | | | | 550,718.05 |
| 2009/04/10 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 169,948.13 | | | | | 169,948.13 | | | | | | 169,948.13 |
| 2009/04/10 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 4,541.94 | | | | | 4,541.94 | | | | | | 4,541.94 |
| 2009/04/10 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 34,796.94 | | | | | 34,796.94 | | | | | | 34,796.94 |
| 2009/04/10 | 4121133409 | Genmar Main | Intl Media Management | 16,097.92 | | | | | | | | | | 16,097.92 | 16,097.92 |
| 2009/04/10 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,523.30 | | | | | | | | 2,523.30 | | | 2,523.30 |
| 2009/04/10 | 9600116691 | GENMAR MICHIGAN,LLC | Four Winns CC Processing | 507.20 | 507.20 | | | | | | | | | | 507.20 |
| 2009/04/10 | 4121133409 | Genmar Main | Insurance AI Credit | 19,505.39 | | | | | | | | 19,505.39 | | | 19,505.39 |
| 2009/04/10 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 115,358.21 | | | | | | | | 115,358.21 | | | 115,358.21 |
| 2009/04/10 | 4121133409 | Genmar Main | Tchek | 42,031.00 | | | | | | | 42,031.00 | | | | 42,031.00 |
| 2009/04/10 | 4121133409 | Genmar Main | Freight forwarding | 53,000.84 | | | | | | | | | | 53,000.84 | 53,000.84 |
| 2009/04/10 | 4121133409 | Genmar Main | Triumph Totem Engines | 69,408.00 | | | | | | 69,408.00 | | | | | 69,408.00 |
| 2009/04/10 | 4121133409 | Genmar Main | Purchase parts | 8,070.00 | | | | | | | | 8,070.00 | | | 8,070.00 |
| 2009/04/10 | 4121133458 | GENMAR YACHT GROUP,LLC | 401K | 14,525.04 | | | | | | | | 14,525.04 | | | 14,525.04 |
| 2009/04/10 | 4121133409 | Genmar Main | Tranzact | 34,533.19 | | | | | | | | 34,533.19 | | | 34,533.19 |
| 2009/04/13 | 4121270110 | Insurance Genmar | Fronted Insurance | 333.80 | | | | | | | | 333.80 | | | 333.80 |
| 2009/04/13 | 4121133409 | Genmar Main | Wilson Elser | 30,271.17 | | | | | | | | 30,271.17 | | | 30,271.17 |
| 2009/04/13 | 4121133409 | Genmar Main | Triumph Consultant | 2,555.87 | | | | | | 2,555.87 | | | | | 2,555.87 |
| 2009/04/13 | 4121133409 | Genmar Main | Triumph Consultant | 8,800.39 | | | | | | 8,800.39 | | | | | 8,800.39 |
| 2009/04/13 | 4121133409 | Genmar Main | Ranger payroll | 337,572.98 | | | 337,572.98 | | | | | | | | 337,572.98 |
| 2009/04/14 | 4121133409 | Genmar Main | Gallagher Bassett (Insurance) | 14,123.65 | | | | | | | | 14,123.65 | | | 14,123.65 |
| 2009/04/14 | 4121133409 | Genmar Main | 401K Company | 49,661.78 | 21,568.79 | 10,366.75 | 5,305.29 | 4,573.09 | | 4,273.19 | 3,353.07 | | 221.60 | | 49,661.78 |
| 2009/04/14 | 4121133409 | Genmar Main | Marcotte,King | 2,500.00 | | | | | | | | 2,500.00 | | | 2,500.00 |
| 2009/04/14 | 4121133409 | Genmar Main | Triumph Consultants | 10,380.03 | | | | | | 10,380.03 | | | | | 10,380.03 |
| 2009/04/14 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,725.20 | | | | | | | | 1,725.20 | | | 1,725.20 |
| 2009/04/14 | 4121133409 | Genmar Main | Yamaha | 292,278.51 | | 11,693.49 | 18,552.12 | ######### | | 65,460.48 | | 11,178.07 | | | 292,278.51 |
| 2009/04/14 | 4121133409 | Genmar Main | Vec | 74,876.00 | | | | | | | | | 74,876.00 | | 74,876.00 |
| 2009/04/14 | 4121133409 | Genmar Main | Wellcraft Payroll | 11,082.01 | | | | 11,082.01 | | | | | | | 11,082.01 |
| 2009/04/14 | 4121133409 | Genmar Main | Ranger payroll | 54,093.04 | | | | | | | | 54,093.04 | | | 54,093.04 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/04/14 | 4121133409 | Genmar Main | Corp Payroll Taxes | 55,258.85 | | | | | | | | 55,258.85 | | | 55,258.85 |
| 2009/04/15 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 16,635.81 | | | | | 16,635.81 | | | | | | 16,635.81 |
| 2009/04/15 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 65,826.67 | | | | | 65,826.67 | | | | | | 65,826.67 |
| 2009/04/15 | 4121270110 | Insurance Genmar | Delta Dental | 13,337.19 | | | | | | | | 13,337.19 | | | 13,337.19 |
| 2009/04/15 | 4121133409 | Genmar Main | Interest Charges Proline | 42,108.15 | | | | | | | | 42,108.15 | | | 42,108.15 |
| 2009/04/15 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 70,604.83 | | | | | | | | 70,604.83 | | | 70,604.83 |
| 2009/04/15 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 4,696.85 | | | | | | | | 4,696.85 | | | 4,696.85 |
| 2009/04/15 | 4121133409 | Genmar Main | Triumph Payroll | 16,887.97 | | | | | | 16,887.97 | | | | | 16,887.97 |
| 2009/04/15 | 4121133409 | Genmar Main | Triumph Totem Engines | 48,432.00 | | | | | | 48,432.00 | | | | | 48,432.00 |
| 2009/04/15 | 4121133409 | Genmar Main | Genmar Corp Payroll | 101,850.00 | | | | | | | | 101,850.00 | | | 101,850.00 |
| 2009/04/15 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 16,259.55 | | | | | 16,259.55 | | | | | | 16,259.55 |
| 2009/04/15 | 4121133409 | Genmar Main | Wellcraft Payroll | 4,107.79 | | | | | | | | 4,107.79 | | | 4,107.79 |
| 2009/04/15 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,243.88 | | | | | | | | 1,243.88 | | | 1,243.88 |
| 2009/04/15 | 4121133409 | Genmar Main | Four Winns Payroll | 171,659.41 | 171,659.41 | | | | | | | | | | 171,659.41 |
| 2009/04/16 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,087.20 | | | | | 3,087.20 | | | | | | 3,087.20 |
| 2009/04/16 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 7,898.38 | | | | | 7,898.38 | | | | | | 7,898.38 |
| 2009/04/16 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 50,665.98 | | | | | 50,665.98 | | | | | | 50,665.98 |
| 2009/04/16 | 4121270110 | Insurance Genmar | Fronted Insurance | 13,226.54 | | | | | | | | 13,226.54 | | | 13,226.54 |
| 2009/04/16 | 4121133409 | Genmar Main | Yamaha | 4,383.60 | | | 4,208.26 | | | | | 175.34 | | | 4,383.60 |
| 2009/04/16 | 4121133409 | Genmar Main | Transforme Plus Larson | 5,082.56 | | 5,082.56 | | | | | | | | | 5,082.56 |
| 2009/04/17 | 4121270110 | Insurance Genmar | Fronted Insurance | 7,855.22 | | | | | | | | 7,855.22 | | | 7,855.22 |
| 2009/04/17 | 4121133409 | Genmar Main | Interest Charges Proline | 126,519.50 | | | | | | | | 126,519.50 | | | 126,519.50 |
| 2009/04/17 | 4121133409 | Genmar Main | Yamaha | 259,984.12 | | | | | | | | 259,984.12 | | | 259,984.12 |
| 2009/04/17 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 69,107.49 | | | | | | | | 69,107.49 | | | 69,107.49 |
| 2009/04/17 | 4121133409 | Genmar Main | Tchek | 37,891.42 | | | | | | | 37,891.42 | | | | 37,891.42 |
| 2009/04/17 | 4121133409 | Genmar Main | Purchase parts | 1,825.60 | | | | | | | | 1,825.60 | | | 1,825.60 |
| 2009/04/17 | 4121133409 | Genmar Main | Ranger payroll | 30,712.00 | | | 30,712.00 | | | | | | | | 30,712.00 |
| 2009/04/17 | 4121133409 | Genmar Main | Carver Finance Charge | 6,329.18 | | | | | 6,329.18 | | | | | | 6,329.18 |
| 2009/04/17 | 4121133409 | Genmar Main | Tranzact | 40,809.24 | 463.49 | 29,320.51 | 5,653.90 | 1,695.00 | 2,372.54 | 1,303.80 | | | | | 40,809.24 |
| 2009/04/20 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 1,474.53 | | | | | 1,474.53 | | | | | | 1,474.53 |
| 2009/04/20 | 4121133409 | Genmar Main | Wells Fargo Service Fees | 11,181.20 | | | | | | | | 11,181.20 | | | 11,181.20 |
| 2009/04/20 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,511.74 | | | | | | | | 1,511.74 | | | 1,511.74 |
| 2009/04/20 | 4121133409 | Genmar Main | Genmar MN Sales & Use Tax | 2,967.00 | | 2,967.00 | | | | | | | | | 2,967.00 |
| 2009/04/20 | 4121133409 | Genmar Main | Freight forwarding | 49,668.98 | | | | | | | | | | 49,668.98 | 49,668.98 |
| 2009/04/20 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 24,584.10 | | | | | 24,584.10 | | | | | | 24,584.10 |
| 2009/04/20 | 4121133409 | Genmar Main | Mercury Engines | 550,330.14 | 77,515.59 | 469,033.46 | | | | 6,098.86 | | -2,317.77 | | | 550,330.14 |
| 2009/04/20 | 4121133409 | Genmar Main | Transp Sales & Use Tax | 1,434.00 | | | | | | | 1,434.00 | | | | 1,434.00 |
| 2009/04/21 | 4121133409 | Genmar Main | Gallagher Bassett (Insurance) | 1,283.00 | | | | | | | | 1,283.00 | | | 1,283.00 |
| 2009/04/21 | 4121270110 | Insurance Genmar | Fronted Insurance | 287.20 | | | | | | | | 287.20 | | | 287.20 |
| 2009/04/21 | 4121133458 | GENMAR YACHT GROUP,LLC | Intl Boat Show | 3,303.00 | | | | | | | | | | 3,303.00 | 3,303.00 |
| 2009/04/21 | 4121133409 | Genmar Main | Triumph Totem Engines | 44,112.00 | | | | | | 44,112.00 | | | | | 44,112.00 |
| 2009/04/21 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,883.67 | | | | 9,883.67 | | | | | | | 9,883.67 |
| 2009/04/22 | 4121270110 | Insurance Genmar | Delta Dental | 9,365.70 | | | | | | | | 9,365.70 | | | 9,365.70 |
| 2009/04/22 | 4121270110 | Insurance Genmar | Fronted Insurance | 8,696.71 | | | | | | | | 8,696.71 | | | 8,696.71 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/04/22 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 91,387.36 | | | | | | | | 91,387.36 | | | 91,387.36 |
| 2009/04/22 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 5,525.28 | | | | | | | | 5,525.28 | | | 5,525.28 |
| 2009/04/22 | 4121133409 | Genmar Main | Triumph Payroll | 56,587.23 | | | | | | 56,587.23 | | | | | 56,587.23 |
| 2009/04/22 | 4121133409 | Genmar Main | Corp Insurance | 53,090.86 | | | | | | | | 53,090.86 | | | 53,090.86 |
| 2009/04/22 | 4121133409 | Genmar Main | Ranger payroll | 236,494.36 | | | 236,494.36 | | | | | | | | 236,494.36 |
| 2009/04/22 | 4121133409 | Genmar Main | Wellcraft Payroll | 3,773.50 | 3,773.50 | | | | | | | | | | 3,773.50 |
| 2009/04/22 | 4121133409 | Genmar Main | Four Winns Payroll | 343,405.14 | 343,405.14 | | | | | | | | | | 343,405.14 |
| 2009/04/22 | 4121133409 | Genmar Main | 401k Company | 63,474.62 | 10,949.59 | 21,691.75 | 6,299.93 | 2,027.07 | | 596.12 | 3,552.45 | 13,816.73 | 4,540.98 | | 63,474.62 |
| 2009/04/23 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,665.07 | | | | | | | | 1,665.07 | | | 1,665.07 |
| 2009/04/23 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 51,288.99 | | | | | 51,288.99 | | | | | | 51,288.99 |
| 2009/04/23 | 4121133409 | Genmar Main | Ranger payroll | 88,337.72 | | | | | | | | 88,337.72 | | | 88,337.72 |
| 2009/04/23 | 4121133409 | Genmar Main | Carver Finance Charge | 3,012.48 | | | | | 3,012.48 | | | | | | 3,012.48 |
| 2009/04/24 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 138,261.32 | | | | | 138,261.32 | | | | | | 138,261.32 |
| 2009/04/24 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,294.60 | | | | | 3,294.60 | | | | | | 3,294.60 |
| 2009/04/24 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 5,165.30 | | | | | 5,165.30 | | | | | | 5,165.30 |
| 2009/04/24 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 13,030.28 | | | | | 13,030.28 | | | | | | 13,030.28 |
| 2009/04/24 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 36,166.70 | | | | | 36,166.70 | | | | | | 36,166.70 |
| 2009/04/24 | 4121270110 | Insurance Genmar | Fronted Insurance | 7,481.41 | | | | | | | | 7,481.41 | | | 7,481.41 |
| 2009/04/24 | 4121133409 | Genmar Main | Interest Charges Proline | 17,670.91 | | | | | | | | 17,670.91 | | | 17,670.91 |
| 2009/04/24 | 4121133409 | Genmar Main | Textron Canada Finance Charges | 16,386.10 | 6,632.01 | 9,588.63 | | | | 165.46 | | | | | 16,386.10 |
| 2009/04/24 | 4121133409 | Genmar Main | Textron Canada Finance Charges | 8,317.02 | 2,945.63 | 5,371.39 | | | | | | | | | 8,317.02 |
| 2009/04/24 | 4121133409 | Genmar Main | Yamaha | 118,753.54 | 1,346.90 | 30,372.75 | 4,390.52 | 50,211.73 | | 27,876.17 | | 4,555.47 | | | 118,753.54 |
| 2009/04/24 | 4121133409 | Genmar Main | GE Finance Charges | 507,309.87 | 100,432.93 | 116,526.78 | 116,477.89 | 96,491.31 | 26,537.64 | 15,965.38 | | 34,877.94 | | | 507,309.87 |
| 2009/04/24 | 4121133409 | Genmar Main | GE Canada Finance Charges | 63,647.65 | 11,542.09 | 46,963.87 | 802.20 | 1,694.12 | 1,591.40 | 1,053.97 | | | | | 63,647.65 |
| 2009/04/24 | 4121133409 | Genmar Main | GE Canada Finance Charges | 52,627.37 | 25,945.88 | 13,984.21 | 626.73 | 0.00 | 10,923.80 | 1,146.75 | | | | | 52,627.37 |
| 2009/04/24 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 76,761.35 | | | | | | | | 76,761.35 | | | 76,761.35 |
| 2009/04/24 | 4121133409 | Genmar Main | repo | 415,686.10 | 415,686.10 | | | | | | | | | | 415,686.10 |
| 2009/04/24 | 4121133409 | Genmar Main | Textron Finance Charge | 170,330.25 | 15,635.29 | 75,037.39 | 25,887.96 | 34,552.41 | 3,287.36 | 4,238.05 | | 11,691.79 | | | 170,330.25 |
| 2009/04/24 | 4121133409 | Genmar Main | Thunder Marine | 26,359.60 | | | | | | | | 26,359.60 | | | 26,359.60 |
| 2009/04/24 | 4121133409 | Genmar Main | Mercury Engines | 550,066.79 | 68,997.44 | 233,177.10 | 171,368.20 | 76,524.05 | | | | | | | 550,066.79 |
| 2009/04/24 | 4121133409 | Genmar Main | Jacobs Trading Company | 505,753.42 | | | | | | | | 505,753.42 | | | 505,753.42 |
| 2009/04/27 | 4121270110 | Insurance Genmar | Fronted Insurance | 15,745.73 | | | | | | | | 15,745.73 | | | 15,745.73 |
| 2009/04/27 | 4121133409 | Genmar Main | Freight forwarding | 52,543.56 | | | | | | | | | | 52,543.56 | 52,543.56 |
| 2009/04/27 | 4121133409 | Genmar Main | Tchek | 32,384.97 | | | | | | | 32,384.97 | | | | 32,384.97 |
| 2009/04/27 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,248.73 | | | | | | | | 3,248.73 | | | 3,248.73 |
| 2009/04/27 | 4121133409 | Genmar Main | Tranzact | 42,383.39 | | | | | | | | 42,383.39 | | | 42,383.39 |
| 2009/04/28 | 4121133409 | Genmar Main | Triumph Ad Rutherford | 842.33 | | | | | | | 842.33 | | | | 842.33 |
| 2009/04/28 | 4121133409 | Genmar Main | Tax payments | 625.96 | | | | | | | | 625.96 | | | 625.96 |
| 2009/04/28 | 4121270110 | Insurance Genmar | Fronted Insurance | 17,216.00 | | | | | | | | 17,216.00 | | | 17,216.00 |
| 2009/04/28 | 4121133409 | Genmar Main | Intl Finance Charges | 3,710.19 | | | | | | | | | | 3,710.19 | 3,710.19 |
| 2009/04/28 | 4121133409 | Genmar Main | Intl Finance Charges | 898.31 | | | | | | | | | | 898.31 | 898.31 |
| 2009/04/28 | 4121133409 | Genmar Main | Intl Finance Charges | 3,364.55 | | | | | | | | | | 3,364.55 | 3,364.55 |
| 2009/04/28 | 4121133409 | Genmar Main | Intl Finance Charges | 207.94 | | | | | | | | 207.94 | | | 207.94 |
| 2009/04/28 | 4121133409 | Genmar Main | Intl Finance Charges | 5,750.80 | | | | | | | | 5,750.80 | | | 5,750.80 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/04/28 | 4121270110 | Insurance Genmar | Principal Admin Fees | 62,107.78 | | | | | | | | 62,107.78 | | | 62,107.78 |
| 2009/04/28 | 4121270110 | Insurance Genmar | Principal Admin Fees | 745.75 | | | | | | | | 745.75 | | | 745.75 |
| 2009/04/28 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 78,450.00 | | | | | 78,450.00 | | | | | | 78,450.00 |
| 2009/04/28 | 4121133409 | Genmar Main | Vec | 30,496.93 | | | | | | | | | 30,496.93 | | 30,496.93 |
| 2009/04/28 | 4121133409 | Genmar Main | Ranger payroll | 123,005.51 | | | 123,005.51 | | | | | | | | 123,005.51 |
| 2009/04/28 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,956.16 | | | | 9,956.16 | | | | | | | 9,956.16 |
| 2009/04/28 | 4121133409 | Genmar Main | American Express | 131,667.03 | | | | | | | | 131,667.03 | | | 131,667.03 |
| 2009/04/29 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 55,631.79 | | | | | 55,631.79 | | | | | | 55,631.79 |
| 2009/04/29 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 6,054.19 | | | | | 6,054.19 | | | | | | 6,054.19 |
| 2009/04/29 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 38,153.76 | | | | | 38,153.76 | | | | | | 38,153.76 |
| 2009/04/29 | 4121133409 | Genmar Main | Intl Media Management | 8,876.66 | | | | | | | | | | 8,876.66 | 8,876.66 |
| 2009/04/29 | 4121270110 | Insurance Genmar | Delta Dental | 18,165.80 | | | | | | | | 18,165.80 | | | 18,165.80 |
| 2009/04/29 | 4121270110 | Insurance Genmar | Fronted Insurance | 411.62 | | | | | | | | 411.62 | | | 411.62 |
| 2009/04/29 | 4121133409 | Genmar Main | Interest Charges Proline | 130,054.90 | | | | | | | | 130,054.90 | | | 130,054.90 |
| 2009/04/29 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 91,357.98 | | | | | | | | 91,357.98 | | | 91,357.98 |
| 2009/04/29 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 4,418.41 | | | | | | | | 4,418.41 | | | 4,418.41 |
| 2009/04/29 | 4121133409 | Genmar Main | Triumph Payroll | 16,779.98 | | | | | | 16,779.98 | | | | | 16,779.98 |
| 2009/04/29 | 4121133409 | Genmar Main | Jacobs Management | 323,212.87 | | | | | | | | 323,212.87 | | | 323,212.87 |
| 2009/04/29 | 4121133409 | Genmar Main | Intl | 7,510.61 | | | | | | | | | | 7,510.61 | 7,510.61 |
| 2009/04/29 | 4121133409 | Genmar Main | Ranger Payroll | 53,461.91 | | | 53,461.91 | | | | | | | | 53,461.91 |
| 2009/04/29 | 4121133409 | Genmar Main | Wellcraft Payroll | 3,763.39 | | | | 3,763.39 | | | | | | | 3,763.39 |
| 2009/04/29 | 4121133409 | Genmar Main | Corp Payroll Taxes | 56,786.93 | | | | | | | | 56,786.93 | | | 56,786.93 |
| 2009/04/29 | 4121133409 | Genmar Main | Four Winns Payroll | 191,693.60 | 191,693.60 | | | | | | | | | | 191,693.60 |
| 2009/04/29 | 4121133409 | Genmar Main | Intl | 2,686.16 | | | | | | | | | | 2,686.16 | 2,686.16 |
| 2009/04/29 | 4121133409 | Genmar Main | 401k Company | 49,659.04 | 22,051.03 | 10,790.64 | 5,157.41 | 4,943.38 | | 4,250.15 | 2,466.43 | | | | 49,659.04 |
| 2009/04/30 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 14,347.85 | | | | | 14,347.85 | | | | | | 14,347.85 |
| 2009/04/30 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 15,497.41 | | | | | 15,497.41 | | | | | | 15,497.41 |
| 2009/04/30 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 157,279.87 | | | | | 157,279.87 | | | | | | 157,279.87 |
| 2009/04/30 | 4121270110 | Insurance Genmar | Fronted Insurance | 6,250.26 | | | | | | | | 6,250.26 | | | 6,250.26 |
| 2009/04/30 | 4121133409 | Genmar Main | Larson payment to Vec | 58,390.00 | | 58,390.00 | | | | | | | | | 58,390.00 |
| 2009/04/30 | 4121133409 | Genmar Main | Genmar Corp Payroll | 100,496.46 | | | | | | | | 100,496.46 | | | 100,496.46 |
| 2009/04/30 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,248.75 | | | | | | | | 3,248.75 | | | 3,248.75 |
| 2009/04/30 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,243.87 | | | | | | | | 1,243.87 | | | 1,243.87 |
| 2009/04/30 | 4121133409 | Genmar Main | Purchasing Consultant | 2,500.00 | | | | | | | | 2,500.00 | | | 2,500.00 |
| 2009/04/30 | 4121133409 | Genmar Main | Volvo Engines | 605,486.34 | 237,578.40 | 30,336.88 | | | ######### | | | -336.87 | | | 605,486.34 |
| 2009/05/01 | 4121133409 | Genmar Main | Wells Fargo Debt/Interest | 15,075.46 | | | | | | | | 15,075.46 | | | 15,075.46 |
| 2009/05/01 | 4121133409 | Genmar Main | Wells Fargo Debt/Interest | 797,265.06 | | | | | | | | 797,265.06 | | | 797,265.06 |
| 2009/05/01 | 4121133409 | Genmar Main | Tax payments | 2,337.65 | | | | | | | | 2,337.65 | | | 2,337.65 |
| 2009/05/01 | 4121133409 | Genmar Main | Tax payments | 1,592.98 | | | | | | | | 1,592.98 | | | 1,592.98 |
| 2009/05/01 | 4121133409 | Genmar Main | Tax payments | 773.29 | | | | | | | | 773.29 | | | 773.29 |
| 2009/05/01 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,997.15 | | | | | | | | 1,997.15 | | | 1,997.15 |
| 2009/05/01 | 4121133409 | Genmar Main | Insurance AI Credit | 123,377.35 | | | | | | | | 123,377.35 | | | 123,377.35 |
| 2009/05/01 | 4121133409 | Genmar Main | Insurance AI Credit | 19,505.39 | | | | | | | | 19,505.39 | | | 19,505.39 |
| 2009/05/01 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 236,735.95 | | | | | | | | 236,735.95 | | | 236,735.95 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns / Genmar MI | Larson / Genmar MN | Ranger / Ranger | Stratos / Murfree | Carver / Pulaski | Triumph / Triumph | Transp / Transp | Corp / Corp | VEC / VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/05/01 | 4121133409 | Genmar Main | Intl Consultants | 10,581.78 | | | | | | | | | | 10,581.78 | 10,581.78 |
| 2009/05/01 | 4121133409 | Genmar Main | Corp Payroll Taxes | 2,277.26 | | | | | | | | 2,277.26 | | | 2,277.26 |
| 2009/05/01 | 4121133409 | Genmar Main | Intl Consultants | 10,178.92 | | | | | | | | | | 10,178.92 | 10,178.92 |
| 2009/05/01 | 4121133409 | Genmar Main | Intl Consultants | 12,464.27 | | | | | | | | | | 12,464.27 | 12,464.27 |
| 2009/05/01 | 4121133409 | Genmar Main | VEC | 16,108.10 | | | | | | | | | 16,108.10 | | 16,108.10 |
| 2009/05/01 | 4121133409 | Genmar Main | Marsh | 22,616.00 | | | | | | | | 22,616.00 | | | 22,616.00 |
| 2009/05/04 | 4121270110 | Insurance Genmar | Fronted Insurance | 1,650.17 | | | | | | | | 1,650.17 | | | 1,650.17 |
| 2009/05/04 | 4121133409 | Genmar Main | Interplastic | 211,419.65 | | | | | | | | 211,419.65 | | | 211,419.65 |
| 2009/05/04 | 4121133409 | Genmar Main | Afco Property Ins | 64,607.01 | | | | | | | | 64,607.01 | | | 64,607.01 |
| 2009/05/05 | 4121270110 | Insurance Genmar | Delta Dental | 19,800.26 | | | | | | | | 19,800.26 | | | 19,800.26 |
| 2009/05/05 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,416.17 | | | | | | | | 2,416.17 | | | 2,416.17 |
| 2009/05/05 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 94,022.98 | | | | | | | | 94,022.98 | | | 94,022.98 |
| 2009/05/05 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 201.07 | | | | | | | | 201.07 | | | 201.07 |
| 2009/05/05 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,852.40 | | | | 9,852.40 | | | | | | | 9,852.40 |
| 2009/05/05 | 4121133409 | Genmar Main | Jacobs Trading Company | 1,500,000.00 | | | | | | | | ######### | | | ######### |
| 2009/05/06 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 11,211.05 | | | | | 11,211.05 | | | | | | 11,211.05 |
| 2009/05/06 | 4121133409 | Genmar Main | Yamaha | 172,827.69 | | | | | | | | 172,827.69 | | | 172,827.69 |
| 2009/05/06 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 27,827.81 | | | | | | | | 27,827.81 | | | 27,827.81 |
| 2009/05/06 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 6,980.16 | | | | | | | | 6,980.16 | | | 6,980.16 |
| 2009/05/06 | 4121133409 | Genmar Main | Triumph Payroll | 56,670.67 | | | | | | 56,670.67 | | | | | 56,670.67 |
| 2009/05/06 | 4121133409 | Genmar Main | Tchek | 38,676.79 | | | | | | | 38,676.79 | | | | 38,676.79 |
| 2009/05/06 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 13,357.00 | | | | | 13,357.00 | | | | | | 13,357.00 |
| 2009/05/06 | 4121133409 | Genmar Main | Ranger payroll | 189,467.77 | | | 189,467.77 | | | | | | | | 189,467.77 |
| 2009/05/06 | 4121133409 | Genmar Main | Wellcraft Payroll | 3,720.06 | | | | | | | | 3,720.06 | | | 3,720.06 |
| 2009/05/06 | 4121133409 | Genmar Main | Four Winns Payroll | 346,497.87 | 346,497.87 | | | | | | | | | | 346,497.87 |
| 2009/05/06 | 4121133409 | Genmar Main | 401k Company | 62,539.58 | 11,280.17 | 20,308.77 | 6,299.93 | 2,084.25 | | 597.18 | 3,521.93 | 13,819.09 | 4,628.26 | | 62,539.58 |
| 2009/05/07 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,192.67 | | | | | 3,192.67 | | | | | | 3,192.67 |
| 2009/05/07 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 23,599.55 | | | | | 23,599.55 | | | | | | 23,599.55 |
| 2009/05/07 | 4121133409 | Genmar Main | Triumph Ad Rutherford | 657.82 | | | | | | 657.82 | | | | | 657.82 |
| 2009/05/07 | 4121133409 | Genmar Main | Intl | 6,148.80 | | | | | | | | | | 6,148.80 | 6,148.80 |
| 2009/05/07 | 4121270110 | Insurance Genmar | Fronted Insurance | 6,048.64 | | | | | | | | 6,048.64 | | | 6,048.64 |
| 2009/05/07 | 4121133409 | Genmar Main | Intl Dealer | 12,315.11 | | | | | | | | | | 12,315.11 | 12,315.11 |
| 2009/05/07 | 4121133409 | Genmar Main | Intl Dealer | 1,041.14 | | | | | | | | | | 1,041.14 | 1,041.14 |
| 2009/05/07 | 4121133409 | Genmar Main | Freight forwarding | 48,256.85 | | | | | | | | | | 48,256.85 | 48,256.85 |
| 2009/05/07 | 4121133409 | Genmar Main | Triumph Totem Engines | 115,680.00 | | | | | | ######### | | | | | 115,680.00 |
| 2009/05/07 | 4121133409 | Genmar Main | Intl Dealer | 14,665.50 | | | | | | | | | | 14,665.50 | 14,665.50 |
| 2009/05/07 | 4121133409 | Genmar Main | Ranger payroll | 66,659.48 | | | 66,659.48 | | | | | | | | 66,659.48 |
| 2009/05/07 | 4121133409 | Genmar Main | Mercury Engines | 625,664.96 | | 88,743.13 | 416,953.00 | 11,395.33 | ######### | | | | | | 625,664.96 |
| 2009/05/07 | 4121133409 | Genmar Main | Tranzact | 29,756.86 | 5,007.78 | 9,291.88 | 7,536.82 | 3,638.77 | 3,230.56 | 343.23 | | | 707.82 | | 29,756.86 |
| 2009/05/07 | 4121133409 | Genmar Main | Freight forwarding | 15,367.93 | | | | | | | | | | 15,367.93 | 15,367.93 |
| 2009/05/08 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 136,354.84 | | | | | 136,354.84 | | | | | | 136,354.84 |
| 2009/05/08 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,143.02 | | | | | | | | 4,143.02 | | | 4,143.02 |
| 2009/05/08 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 75,872.40 | | | | | | | | 75,872.40 | | | 75,872.40 |
| 2009/05/08 | 4121133409 | Genmar Main | Wilson Elser | 3,076.93 | | | | | | | | 3,076.93 | | | 3,076.93 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/05/08 | 4121133409 | Genmar Main | Legal - Corp | 3,692.64 | | | | | | | | 3,692.64 | | | 3,692.64 |
| 2009/05/08 | 4121133458 | GENMAR YACHT GROUP,LLC | Yamaha | 4,084.89 | | | | | 4,084.89 | | | | | | 4,084.89 |
| 2009/05/08 | 4121133409 | Genmar Main | Tranzact Processing Fees | 9,189.26 | | | | | | | | 9,189.26 | | | 9,189.26 |
| 2009/05/11 | 4121270110 | Insurance Genmar | Fronted Insurance | 44.65 | | | | | | | | 44.65 | | | 44.65 |
| 2009/05/11 | 9600116691 | GENMAR MICHIGAN,LLC | Four Winns CC Processing | 1,161.95 | 1,161.95 | | | | | | | | | | 1,161.95 |
| 2009/05/11 | 4121133409 | Genmar Main | Corp Credt Card | 102.00 | | | | | | | | 102.00 | | | 102.00 |
| 2009/05/11 | 4121133409 | Genmar Main | BRP | 157,000.00 | | | 157,000.00 | | | | | | | | 157,000.00 |
| 2009/05/11 | 4121133409 | Genmar Main | Purchase parts | 18,636.50 | | | | | | | | 18,636.50 | | | 18,636.50 |
| 2009/05/12 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 12,274.94 | | | | | 12,274.94 | | | | | | 12,274.94 |
| 2009/05/12 | 4121270110 | Insurance Genmar | Fronted Insurance | 360.93 | | | | | | | | 360.93 | | | 360.93 |
| 2009/05/12 | 4121133409 | Genmar Main | Tchek | 47,121.31 | | | | | | | 47,121.31 | | | | 47,121.31 |
| 2009/05/12 | 4121133409 | Genmar Main | Freight forwarding | 19,981.81 | | | | | | | | | | 19,981.81 | 19,981.81 |
| 2009/05/12 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,852.40 | | | | 9,852.40 | | | | | | | 9,852.40 |
| 2009/05/12 | 4121133409 | Genmar Main | Tranzact | 22,640.61 | 4,307.16 | 7,367.64 | 5,807.47 | 1,835.88 | 2,669.84 | 621.44 | | | 31.18 | 22,640.61 |
| 2009/05/12 | 4121133409 | Genmar Main | Freight forwarding | 26,260.53 | | | | | | | | | | 26,260.53 | 26,260.53 |
| 2009/05/13 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 6,208.80 | | | | | 6,208.80 | | | | | | 6,208.80 |
| 2009/05/13 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 36,622.55 | | | | | 36,622.55 | | | | | | 36,622.55 |
| 2009/05/13 | 4121270110 | Insurance Genmar | Delta Dental | 15,743.45 | | | | | | | | 15,743.45 | | | 15,743.45 |
| 2009/05/13 | 4121270110 | Insurance Genmar | Fronted Insurance | 214.86 | | | | | | | | 214.86 | | | 214.86 |
| 2009/05/13 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 119,748.12 | | | | | | | | 119,748.12 | | | 119,748.12 |
| 2009/05/13 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 4,027.63 | | | | | | | | 4,027.63 | | | 4,027.63 |
| 2009/05/13 | 4121133409 | Genmar Main | Ohio Taxes | 3,423.00 | | | | | | | | 3,423.00 | | | 3,423.00 |
| 2009/05/13 | 4121133409 | Genmar Main | Triumph Payroll | 17,095.58 | | | | | | 17,095.58 | | | | | 17,095.58 |
| 2009/05/13 | 4121133409 | Genmar Main | Triumph Totem Engines | 46,272.00 | | | | | | 46,272.00 | | | | | 46,272.00 |
| 2009/05/13 | 4121133409 | Genmar Main | Ranger payroll | 304,067.81 | | | 304,067.81 | | | | | | | | 304,067.81 |
| 2009/05/13 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver Trend Marine | 5,270.45 | | | | | | 5,270.45 | | | | | 5,270.45 |
| 2009/05/13 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,720.06 | | | | | | | | 3,720.06 | | | 3,720.06 |
| 2009/05/13 | 4121133409 | Genmar Main | Four Winns Payroll | 180,604.45 | 180,604.45 | | | | | | | | | | 180,604.45 |
| 2009/05/13 | 4121133409 | Genmar Main | 401k Company | 45,427.52 | 20,980.09 | 7,754.49 | 5,110.07 | 4,826.96 | | 3,814.09 | 2,941.82 | | | | 45,427.52 |
| 2009/05/14 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3.99 | | | | | 3.99 | | | | | | 3.99 |
| 2009/05/14 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,603.76 | | | | | | | | 2,603.76 | | | 2,603.76 |
| 2009/05/14 | 4121133409 | Genmar Main | Interest Charges Proline | 74,590.91 | | | | | | | | 74,590.91 | | | 74,590.91 |
| 2009/05/14 | 4121133409 | Genmar Main | Ranger payroll | 53,037.47 | | | 53,037.47 | | | | | | | | 53,037.47 |
| 2009/05/14 | 4121133409 | Genmar Main | Corp Payroll Taxes | 56,658.18 | | | | | | | | 56,658.18 | | | 56,658.18 |
| 2009/05/14 | 4121133409 | Genmar Main | Larson payment to Freedom Marine | 25,000.00 | | 25,000.00 | | | | | | | | | 25,000.00 |
| 2009/05/15 | 4121133409 | Genmar Main | Triumph Consultants | 1,809.43 | | | | | | 1,809.43 | | | | | 1,809.43 |
| 2009/05/15 | 4121270110 | Insurance Genmar | Fronted Insurance | 26,032.23 | | | | | | | | 26,032.23 | | | 26,032.23 |
| 2009/05/15 | 4121133409 | Genmar Main | Yamaha | 62,101.68 | | 171.70 | 15,415.00 | 44,080.34 | | 420.92 | | 2,013.72 | | | 62,101.68 |
| 2009/05/15 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 131,200.35 | | | | | | | | 131,200.35 | | | 131,200.35 |
| 2009/05/15 | 4121133409 | Genmar Main | Interest Charges Proline | 522,868.50 | | | | | | | | 522,868.50 | | | 522,868.50 |
| 2009/05/15 | 4121133409 | Genmar Main | Triumph Consultant | 494.23 | | | | | | 494.23 | | | | | 494.23 |
| 2009/05/15 | 4121133409 | Genmar Main | Triumph Consultant | 8,327.90 | | | | | | 8,327.90 | | | | | 8,327.90 |
| 2009/05/15 | 4121133409 | Genmar Main | Tchek | 41,790.89 | | | | | | | 41,790.89 | | | | 41,790.89 |
| 2009/05/15 | 4121133409 | Genmar Main | Freight forwarding | 80,039.87 | | | | | | | | | | 80,039.87 | 80,039.87 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/05/15 | 4121133409 | Genmar Main | Tchek | 37,397.52 | | | | | | | 37,397.52 | | | | 37,397.52 |
| 2009/05/15 | 4121133409 | Genmar Main | Genmar Corp Payroll | 100,396.59 | | | | | | | | 100,396.59 | | | 100,396.59 |
| 2009/05/15 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,296.48 | | | | | | | | 3,296.48 | | | 3,296.48 |
| 2009/05/15 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,243.87 | | | | | | | | 1,243.87 | | | 1,243.87 |
| 2009/05/15 | 4121133409 | Genmar Main | Mercury Engines | 352,873.00 | 12,708.21 | 77,407.09 | 207,716.30 | 55,041.40 | | | | | | | 352,873.00 |
| 2009/05/15 | 4121133409 | Genmar Main | Purchasing Consultant | 3,643.94 | | | | | | | | 3,643.94 | | | 3,643.94 |
| 2009/05/18 | 4121270110 | Insurance Genmar | Fronted Insurance | 3,942.63 | | | | | | | | 3,942.63 | | | 3,942.63 |
| 2009/05/19 | 4121270110 | Insurance Genmar | Fronted Insurance | 101.58 | | | | | | | | 101.58 | | | 101.58 |
| 2009/05/19 | 4121133409 | Genmar Main | Debt/interest | 50,000.00 | | | | | | | | 50,000.00 | | | 50,000.00 |
| 2009/05/19 | 4121133409 | Genmar Main | Wellcraft Sales Tax | 467.95 | | | | 467.95 | | | | | | | 467.95 |
| 2009/05/19 | 4121133409 | Genmar Main | Ranger payroll | 27,048.00 | | | 27,048.00 | | | | | | | | 27,048.00 |
| 2009/05/19 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,852.40 | | | | 9,852.40 | | | | | | | 9,852.40 |
| 2009/05/19 | 4121133409 | Genmar Main | Bank Adjustment | 100,909.36 | | | | | | | | 100,909.36 | | | 100,909.36 |
| 2009/05/20 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 12,021.19 | | | | | 12,021.19 | | | | | | 12,021.19 |
| 2009/05/20 | 4121133409 | Genmar Main | Wells Fargo Service Fees | 32.55 | | | | | | | | 32.55 | | | 32.55 |
| 2009/05/20 | 4121133409 | Genmar Main | Wells Fargo Service Fees | 13,979.72 | | | | | | | | 13,979.72 | | | 13,979.72 |
| 2009/05/20 | 4121270110 | Insurance Genmar | Delta Dental | 13,436.66 | | | | | | | | 13,436.66 | | | 13,436.66 |
| 2009/05/20 | 4121270110 | Insurance Genmar | Fronted Insurance | 510.53 | | | | | | | | 510.53 | | | 510.53 |
| 2009/05/20 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 90,007.22 | | | | | | | | 90,007.22 | | | 90,007.22 |
| 2009/05/20 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 7,582.82 | | | | | | | | 7,582.82 | | | 7,582.82 |
| 2009/05/20 | 4121133409 | Genmar Main | Genmar MN Sales & Use Tax | 2,193.00 | | 2,193.00 | | | | | | | | | 2,193.00 |
| 2009/05/20 | 4121133409 | Genmar Main | Wellcraft Payroll | 3,720.06 | | | | | | | | 3,720.06 | | | 3,720.06 |
| 2009/05/21 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 15,449.90 | | | | | 15,449.90 | | | | | | 15,449.90 |
| 2009/05/21 | 4121270110 | Insurance Genmar | Fronted Insurance | 3,317.87 | | | | | | | | 3,317.87 | | | 3,317.87 |
| 2009/05/21 | 4121133409 | Genmar Main | Triumph Payroll | 59,363.58 | | | | | | 59,363.58 | | | | | 59,363.58 |
| 2009/05/21 | 4121133409 | Genmar Main | Ranger payroll | 245,428.41 | | | 245,428.41 | | | | | | | | 245,428.41 |
| 2009/05/21 | 4121133409 | Genmar Main | Ranger payroll | 91,934.98 | | | 91,934.98 | | | | | | | | 91,934.98 |
| 2009/05/21 | 4121133409 | Genmar Main | Four Winns Payroll | 339,307.04 | 339,307.04 | | | | | | | | | | 339,307.04 |
| 2009/05/21 | 4121133409 | Genmar Main | Transp Sales & Use Tax | 1,187.00 | | | | | | | 1,187.00 | | | | 1,187.00 |
| 2009/05/22 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 149,900.61 | | | | | 149,900.61 | | | | | | 149,900.61 |
| 2009/05/22 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,393.60 | | | | | 3,393.60 | | | | | | 3,393.60 |
| 2009/05/22 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 15,702.28 | | | | | 15,702.28 | | | | | | 15,702.28 |
| 2009/05/22 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,074.04 | | | | | | | | 4,074.04 | | | 4,074.04 |
| 2009/05/22 | 4121133409 | Genmar Main | Corp -legal | 200,000.00 | | | | | | | | 200,000.00 | | | 200,000.00 |
| 2009/05/22 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 44,030.50 | | | | | | | | 44,030.50 | | | 44,030.50 |
| 2009/05/26 | 4121270110 | Insurance Genmar | Fronted Insurance | 15,336.63 | | | | | | | | 15,336.63 | | | 15,336.63 |
| 2009/05/26 | 4121133409 | Genmar Main | Triumph Payroll | 14,253.80 | | | | | | 14,253.80 | | | | | 14,253.80 |
| 2009/05/26 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 44,552.42 | | | | | 44,552.42 | | | | | | 44,552.42 |
| 2009/05/26 | 4121133409 | Genmar Main | Ranger payroll | 122,277.12 | | | 122,277.12 | | | | | | | | 122,277.12 |
| 2009/05/26 | 4121133409 | Genmar Main | Wellcraft Payroll | 9,026.98 | | | | 9,026.98 | | | | | | | 9,026.98 |
| 2009/05/26 | 4121133409 | Genmar Main | Corp Legal | 10,407.82 | | | | | | | | 10,407.82 | | | 10,407.82 |
| 2009/05/26 | 4121133409 | Genmar Main | Four Winns Payroll | 158,540.46 | 158,540.46 | | | | | | | | | | 158,540.46 |
| 2009/05/26 | 4121133409 | Genmar Main | Volvo Engines | 150,126.15 | 150,126.15 | | | | | | | | | | 150,126.15 |
| 2009/05/26 | 4121133409 | Genmar Main | 401k Company | 62,902.09 | 10,681.13 | 21,702.13 | 6,299.93 | 2,199.21 | | 628.16 | 3,048.20 | 13,821.75 | 4,521.58 | | 62,902.09 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns / Genmar MI | Larson / Genmar MN | Ranger / Ranger | Stratos / Murfree | Carver / Pulaski | Triumph / Triumph | Transp / Transp | Corp / Corp | VEC / VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/05/27 | 4121133409 | Genmar Main | Tax payments | 644.59 | | | | | | | | 644.59 | | | 644.59 |
| 2009/05/27 | 4121270110 | Insurance Genmar | Fronted Insurance | 4,196.11 | | | | | | | | 4,196.11 | | | 4,196.11 |
| 2009/05/27 | 4121133409 | Genmar Main | Intl Consultant | 9,679.04 | | | | | | | | | | 9,679.04 | 9,679.04 |
| 2009/05/27 | 4121270110 | Insurance Genmar | Principal Admin Fees | 62,905.12 | | | | | | | | 62,905.12 | | | 62,905.12 |
| 2009/05/27 | 4121270110 | Insurance Genmar | Principal Admin Fees | 745.75 | | | | | | | | 745.75 | | | 745.75 |
| 2009/05/27 | 4121133409 | Genmar Main | Corp Vendor | 40,000.00 | | | | | | | | 40,000.00 | | | 40,000.00 |
| 2009/05/27 | 4121133409 | Genmar Main | Genmar Corp Payroll | 100,128.72 | | | | | | | | 100,128.72 | | | 100,128.72 |
| 2009/05/27 | 4121133409 | Genmar Main | Ranger payroll | 30,803.88 | | | 30,803.88 | | | | | | | | 30,803.88 |
| 2009/05/27 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,403.53 | | | | | | | | 3,403.53 | | | 3,403.53 |
| 2009/05/27 | 4121133409 | Genmar Main | Ranger payroll | 30,332.40 | | | | | | | | 30,332.40 | | | 30,332.40 |
| 2009/05/27 | 4121133409 | Genmar Main | Purchasing Consultant | 2,500.00 | | | | | | | | 2,500.00 | | | 2,500.00 |
| 2009/05/27 | 4121133409 | Genmar Main | Intl Consultant | 7,085.50 | | | | | | | | | | 7,085.50 | 7,085.50 |
| 2009/05/27 | 4121133409 | Genmar Main | Intl Consultant | 12,200.94 | | | | | | | | | | 12,200.94 | 12,200.94 |
| 2009/05/27 | 4121133409 | Genmar Main | American Express | 171,569.60 | | | | | | | | 171,569.60 | | | 171,569.60 |
| 2009/05/27 | 4121133409 | Genmar Main | 401k Company | 45,023.74 | 20,608.52 | 10,650.47 | 5,251.67 | 2,450.53 | | 2,776.28 | 3,286.27 | | | | 45,023.74 |
| 2009/05/28 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 3,000.00 | | | | | 3,000.00 | | | | | | 3,000.00 |
| 2009/05/28 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 5,792.36 | | | | | 5,792.36 | | | | | | 5,792.36 |
| 2009/05/28 | 4121133458 | GENMAR YACHT GROUP,LLC | Carver | 40,017.66 | | | | | 40,017.66 | | | | | | 40,017.66 |
| 2009/05/28 | 4121270110 | Insurance Genmar | Delta Dental | 15,077.23 | | | | | | | | 15,077.23 | | | 15,077.23 |
| 2009/05/28 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,468.15 | | | | | | | | 2,468.15 | | | 2,468.15 |
| 2009/05/28 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 92,399.92 | | | | | | | | 92,399.92 | | | 92,399.92 |
| 2009/05/28 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 4,857.04 | | | | | | | | 4,857.04 | | | 4,857.04 |
| 2009/05/28 | 4121133409 | Genmar Main | Jacobs Management | 292,080.57 | | | | | | | | 292,080.57 | | | 292,080.57 |
| 2009/05/28 | 4121133409 | Genmar Main | Vec | 625,000.00 | | | | | | | | | 625,000.00 | | 625,000.00 |
| 2009/05/28 | 4121133409 | Genmar Main | Ranger payroll | 52,484.55 | | | | | | | | 52,484.55 | | | 52,484.55 |
| 2009/05/28 | 4121133409 | Genmar Main | Corp Payroll Taxes | 54,912.82 | | | | | | | | 54,912.82 | | | 54,912.82 |
| 2009/05/28 | 4121133409 | Genmar Main | Corp Legal | 22,858.00 | | | | | | | | 22,858.00 | | | 22,858.00 |
| 2009/05/28 | 4121133409 | Genmar Main | Media Management | 6,752.40 | | | | | | | | | | 6,752.40 | 6,752.40 |
| 2009/05/29 | 4121270110 | Insurance Genmar | Fronted Insurance | 2,311.46 | | | | | | | | 2,311.46 | | | 2,311.46 |
| 2009/05/29 | 4121133409 | Genmar Main | Yamaha | 10,884.02 | | | | | | | | 10,884.02 | | | 10,884.02 |
| 2009/05/29 | 4121133409 | Genmar Main | Yamaha | 11,626.08 | | | | | | | | 11,626.08 | | | 11,626.08 |
| 2009/05/29 | 4121133409 | Genmar Main | Volvo Tractor Payoffs | 104,148.00 | | | | | | | ######## | | | | 104,148.00 |
| 2009/05/29 | 4121270110 | Insurance Genmar | Principal Group Med/Section 125 | 121,173.19 | | | | | | | | 121,173.19 | | | 121,173.19 |
| 2009/05/29 | 4121133409 | Genmar Main | Tchek | 15,000.00 | | | | | | | 15,000.00 | | | | 15,000.00 |
| 2009/05/29 | 4121133409 | Genmar Main | Corp Vendor | 31,374.20 | | | | | | | | 31,374.20 | | | 31,374.20 |
| 2009/05/29 | 4121133409 | Genmar Main | Corp Vendor | 150,000.00 | | | | | | | | 150,000.00 | | | 150,000.00 |
| 2009/05/29 | 4121133409 | Genmar Main | Corp Payroll Taxes | 3,296.48 | | | | | | | | 3,296.48 | | | 3,296.48 |
| 2009/05/29 | 4121133409 | Genmar Main | Corp Payroll Taxes | 1,243.88 | | | | | | | | 1,243.88 | | | 1,243.88 |
| 2009/05/29 | 4121133409 | Genmar Main | Mercury Engines | 225,000.00 | | | | | | | | 225,000.00 | | | 225,000.00 |
| 2009/06/01 | 4121133409 | Genmar Main | Ranger payroll | 30,730.00 | | | 30,730.00 | | | | | | | | 30,730.00 |
| 2009/06/01 | 4121133409 | Genmar Main | Ranger payroll | 15,254.69 | | | 15,254.69 | | | | | | | | 15,254.69 |
| 2009/06/01 | 4121270110 | Insurance Genmar | Fronted Insurance | 16,801.75 | | | | | | | | 16,801.75 | | | 16,801.75 |
| 2009/06/01 | 4121133409 | Genmar Main | Carver | 2,023.29 | | | | | 2,023.29 | | | | | | 2,023.29 |

| As-Of Date | Acct No | Acct Name | Tran Desc | Debit Amount | Four Winns Genmar MI | Larson Genmar MN | Ranger Ranger | Stratos Murfree | Carver Pulaski | Triumph Triumph | Transp Transp | Corp Corp | VEC VEC | International | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009/06/01 | 4121133409 | Genmar Main | Carver | 1,422.37 | | | | | 1,422.37 | | | | | | 1,422.37 |
| 2009/06/01 | 4121133409 | Genmar Main | Murfreesboro payroll | 5,705.85 | | | | 5,705.85 | | | | | | | 5,705.85 |
| 2009/06/01 | 4121133409 | Genmar Main | Triumph Payroll | 1,119.12 | | | | | | 1,119.12 | | | | | 1,119.12 |
| 2009/06/01 | 4121133409 | Genmar Main | Group Med | 123,484.65 | | | | | | | | 123,484.65 | | | 123,484.65 |
| 2009/06/01 | 4121133409 | Genmar Main | Disbursements funding | 1,430.50 | | | | | | | | 1,430.50 | | | 1,430.50 |
| 2009/06/01 | 4121133409 | Genmar Main | Murfreesboro payroll | 1,286.50 | | | | 1,286.50 | | | | | | | 1,286.50 |
| 2009/06/01 | 4121133409 | Genmar Main | Genmar MN Payroll | 9,876.49 | | 9,876.49 | | | | | | | | | 9,876.49 |
| 2009/06/01 | 4121133409 | Genmar Main | Genmar MN Payroll | 5,602.00 | | 5,602.00 | | | | | | | | | 5,602.00 |
| 2009/06/01 | 4121133409 | Genmar Main | Four Winns Payroll | 1,110.85 | 1,110.85 | | | | | | | | | | 1,110.85 |
| 2009/06/01 | 4121133409 | Genmar Main | Genmar MN Payroll | 4,885.11 | | 4,885.11 | | | | | | | | | 4,885.11 |
| 2009/06/01 | 4121133409 | Genmar Main | Genmar MN Payroll | 3,713.12 | | 3,713.12 | | | | | | | | | 3,713.12 |

Payables Management

| Ranges: | From: | To: | From: | To: |
|---------|-------|-----|-------|-----|
| Check Number | First | Last | Check Date | 3/1/2009 | 6/1/2009 |
| Vendor ID | First | Last | Checkbook ID | First | Last |
| Vendor Name | First | Last | | |

Sorted By: Check Number
* Voided Checks

| | Check Number | Vendor ID | Vendor Check Name | Check Date | Checkbook ID | Audit Trail Code | Amount |
|---|--------------|-----------|-------------------|------------|--------------|------------------|--------|
| | 1681 | ALAFEL010 | Alain Felix Roche Pasc | 3/2/2009 | INTL WELLS FARG | PMCHK00004368 | $3,832.10 |
| | 1682 | BRIMOR010 | Briggs & Morgan | 3/2/2009 | INTL WELLS FARG | PMCHK00004368 | $6,968.56 |
| | 1683 | MILEMI010 | Emily Miller | 3/2/2009 | INTL WELLS FARG | PMCHK00004368 | $38.00 |
| | 1684 | PHOINT010 | Phoenix International Fi | 3/2/2009 | INTL WELLS FARG | PMCHK00004368 | $10,962.00 |
| | 1685 | BERVEE010 | Veer N.Beri | 3/9/2009 | INTL WELLS FARG | PMCHK00004374 | $882.72 |
| | 1686 | OFDEPIL010 | Office Depot, Inc | 3/9/2009 | INTL WELLS FARG | PMCHK00004374 | $22.98 |
| | 1687 | CASANT010 | Antonio Castaneda | 3/16/2009 | INTL WELLS FARG | PMCHK00004382 | $1,182.70 |
| | 1688 | RSMMCG010 | RSM McGladrey, Inc | 3/16/2009 | INTL WELLS FARG | PMCHK00004382 | $3,349.50 |
| | 1689 | MARUSA010 | Marsh USA Inc | 3/23/2009 | INTL WELLS FARG | PMCHK00004383 | $6,993.00 |
| | 1690 | FELREB010 | Rebecca Felipe | 3/23/2009 | INTL WELLS FARG | PMCHK00004383 | $48.00 |
| | 1691 | EXPIMP010 | Export-Import Bank of tl | 3/30/2009 | INTL WELLS FARG | PMCHK00004397 | $6,253.38 |
| | 1692 | PHOINT010 | Phoenix International Fi | 3/30/2009 | INTL WELLS FARG | PMCHK00004397 | $18,045.00 |
| *VOID | 1693 | QUIMAR010 | Quick Marine S L | 3/30/2009 | INTL WELLS FARG | PMCHK00004397 | $272.98 |
| | 1694 | TRAACC010 | Trade Acceptance Grou | 3/30/2009 | INTL WELLS FARG | PMCHK00004397 | $200.00 |
| | 1695 | BARBRU010 | Bruce Baron | 4/6/2009 | INTL WELLS FARG | PMCHK00004402 | $341.65 |
| | 1696 | CASANT010 | Antonio Castaneda | 4/6/2009 | INTL WELLS FARG | PMCHK00004402 | $116.11 |
| | 1697 | PROFOR010 | Proforma QSI Print & P | 4/6/2009 | INTL WELLS FARG | PMCHK00004402 | $84.52 |
| | 1698 | PHOINT010 | Phoenix International Fi | 4/13/2009 | INTL WELLS FARG | PMCHK00004404 | $1,331.07 |
| | 1699 | EZLOAWA010 | EZ Loader Adjustable E | 4/20/2009 | INTL WELLS FARG | PMCHK00004406 | $894.00 |
| | 1700 | MARUSA010 | Marsh USA Inc | 4/20/2009 | INTL WELLS FARG | PMPAY00000515 | $6,595.00 |
| | 1701 | PHOINT010 | Phoenix International Fi | 4/20/2009 | INTL WELLS FARG | PMPAY00000515 | $3,205.00 |
| | 1702 | EZLOAWA010 | EZ Loader Adjustable E | 4/27/2009 | INTL WELLS FARG | PMCHK00004417 | $3,958.00 |
| | 1703 | ARMAUL010 | A.R. Maul Co. | 4/27/2009 | INTL WELLS FARG | PMCHK00004417 | $198.40 |
| | 1704 | WEILAND, BRIAN | Brian Weiland | 4/27/2009 | INTL WELLS FARG | PMCHK00004417 | $50.00 |
| | 1705 | BARBRU010 | Bruce Baron | 5/11/2009 | INTL WELLS FARG | PMCHK00004433 | $533.23 |
| | 1706 | PHOINT010 | Phoenix International Fi | 5/11/2009 | INTL WELLS FARG | PMCHK00004433 | $6,155.00 |
| | 1707 | EZLOAWA010 | EZ Loader Adjustable E | 5/18/2009 | INTL WELLS FARG | PMCHK00004442 | $6,480.00 |
| *Void | 1708 | PETMAY010 | Peters & May USA Inc | 5/15/2009 | INTL WELLS FARG | PMCHK00004444 | $87,343.03 |

# United States Bankruptcy Court
## District of Minnesota

In re    Genmar Holdings, Inc.                           ,        Case No.    09-43537

                         Debtor                           Chapter               11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| More than 100 - see Local Rule 1007-2(b) | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President and COO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     July 7, 2009                Signature /s/ Roger R. Cloutier, II

                                                           Roger R. Cloutier, II

                                                           President and COO

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

# United States Bankruptcy Court
## District of Minnesota

In re   Genmar Holdings, Inc.                                                   Case No.   09-43537

                                         Debtor(s)       Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the President and COO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   July 7, 2009                   /s/ Roger R. Cloutier, II

                                                    Roger R. Cloutier, II/President and COO
                                                    Signer/Title

# United States Bankruptcy Court
## District of Minnesota

In re    Genmar Holdings, Inc.               Case No.    09-43537

                        Debtor(s)         Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for _ Genmar Holdings, Inc. _ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

July  7, 2009
Date

/s/ James L. Baillie

James L. Baillie 3980

**Signature of Attorney or Litigant**
Counsel for    Genmar Holdings, Inc.
Fredrikson & Byron, P.A.
200 South Sixth St
Suite 4000
Minneapolis, MN 55402
612.492.7000 Fax:612.492.7077

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

Genmar Holdings, Inc.
Debtor(s).

**SIGNATURE DECLARATION**

Case No. 09-43537

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (Please describe:___**Schedules and Statement of Financial Affairs**___)

I [We], the undersigned debtor(s) or authorized representative of the debtor, *make the following declarations under penalty of perjury:*

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- **[individual debtors only]** If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date:  July 7, 2009

X _____
Signature of Debtor or Authorized Representative

X _____
Signature of Joint Debtor

Roger R. Cloutier, II
Printed Name of Debtor or Authorized Representative

_____
Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)