UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:                                                                          Chapter 11

Genmar Holdings, Inc., et al.[1]                                    Case No. 09-43537

Debtors.                                              Jointly Administered

## INITIAL NOTICE OF (I) CONTRACTS AND LEASES TO BE ASSUMED AND ASSIGNED TO SUCCESSFUL BIDDER AND (II) CURE AMOUNTS

To: All Non-Debtor Parties to Contracts and Leases, and other parties in interest.

1.      On November 27, 2009, Debtors filed a Motion for Orders (I) Authorizing Debtors to Sell Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Authorizing Assumption and Assignment or Rejection of Unexpired Leases and Executory Contracts; (III) Approving Bidding Procedures and Auction; (IV) Approving Break up Fee and Expense Reimbursement; (V) Approving Form and Manner of Notice; and (VI) Scheduling Further Hearing (the "Sale and Bid Procedures Motion") (Docket Entry No. 574).[2]

2.      On December 14, 2009, the Court entered an Order (I) Authorizing Debtors to Sell Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving Bidding Procedures; (III) Approving Break up Fee and Expense Reimbursement; (IV)

---

[1]     Jointly administered debtors: Genmar Holdings, Inc., Case No. 09-43537; Carver Industries, L.L.C., Case No. 09-43538; Carver Italia, L.L.C., Case No. 09-33773; Carver Yachts International, L.L.C., Case No. 09-33774; Genmar Florida, Inc., Case No. 09-43539; Genmar Industries, Inc., Case No. 09-43540; Genmar IP, L.L.C., Case No. 09-43541; Genmar Manufacturing of Kansas, Inc., Case No. 09-43542; Genmar Michigan, L.L.C., Case No. 09-43543; Genmar Minnesota, Inc., Case No. 09-33775; Genmar Tennessee, Inc., Case No. 09-43544; Genmar Transportation, Inc., Case No. 09-43545; Genmar Yacht Group, LLC, Case No. 09-43546; Marine Media, L.L.C., Case No. 09-43547; Minstar, L.L.C., Case No. 09-43548; Triumph Boats, Inc., Case No. 09-43550; Triumph Boat Rentals, L.L.C., Case No. 09-43551; VEC Leasing Services, L.L.C., Case No. 09-43552; VEC Management Co. L.L.C., Case No. 09-43553; VEC Technology, Inc., Case No. 09-43554; Windsor Craft Yachts, L.L.C., Case No. 09-43555; Wood Manufacturing Company, Inc., Case No. 09-43556.

[2]     Unless other defined, capitalized terms used in this Notice have the same meaning as in the Sale and Bid Procedures Motion.

Approving Form and Manner of Notice; (V) Scheduling Further Hearing; and (VI) Granting

Certain Related Relief (the "Sale and Bid Procedures Order") (Docket Entry No. 613).

      3.      Pursuant to the Sale and Bid Procedures Order, the Court will hold a **Sale**

**Approval Hearing** on **January 13, 2010, at 9:30 a.m.** in Courtroom No. 2B, United States

Courthouse, 316 North Roberts Street, St. Paul, Minnesota.

      4.      The Sale and Bid Procedures Order requires the Debtors to distribute to non-

Debtor parties to any Acquired Contracts or Assumed Leases (defined below) a list of executory

contracts and unexpired leases the Debtors intend to assume and assign to the Stalking Horse in

connection with the Sale, including any Cure Amount (defined below) necessary to compensate

such non-Debtor parties for actual pecuniary loss associated with such Acquired Contracts or

Assumed Leases.

      5.      A list of the Debtors' executory contracts and unexpired leases is attached hereto

as __Exhibit 1__.  **Exhibit 1** identifies the counter-party to each contract or lease, briefly describes

the contract or lease, and states (in the right-hand column) the Debtors' intention to assume and

assign a particular contract or lease by the term "Assume" (those so designated are hereafter the

"Acquired Contracts or Assumed Leases").[3]  **Exhibit 1** also sets out the monetary amount the

Debtors believe to be necessary to cure any default and compensate the non-Debtor counterparty

for any pecuniary losses (the "Cure Amount") as required by Section 365 of the Bankruptcy

Code, as of November 1, 2009.[4]

---

[3] Contracts that are not designated "Assume" are not being assumed and assigned as part of the current sale process, subject to the amendment provisions set out herein.

[4] The Cure Amounts may be updated prior to the Sale Approval Hearing.  Cure Amounts are included for all contracts so that the non-Debtor party to each contract has notice of the Cure Amount in the event the Debtors later include the contract pursuant to a Notice of Change, as provided herein.

# THEREFORE, PLEASE TAKE NOTICE THAT:

A.    **Intent to Seek Order.**  The Debtors intend to seek an order approving the assumption and assignment of each Acquired Contract and Assumed Lease to the Stalking Horse or the Prevailing Bidder at the Auction, subject to the change provisions set out below.

B.    **Deadline to Object.**  As provided in the Sale and Bid Procedures Order, except as otherwise agreed to by the Debtor and any non-Debtor party, any non-Debtor party to an Acquired Contract or Assumed Lease shall have until **three (3) days** before the Sale Approval Hearing at **4:00 p.m.** prevailing Central Time (the "Contract Objection Deadline") to object to (i) the proposed assumption and assignment of such Acquired Contract or Assumed Lease in connection with the Sale and/or (ii) the proposed Cure Amount set forth on **Exhibit 1** hereto.

C.    **Change in Assumption and Assignment and Notice re Adequate Assurance.**  Pursuant to the Sale and Bid Procedures Order, should the Debtors' proposal regarding assumption and assignment of leases and/or contracts change (whether due to change by the Stalking Horse or a Prevailing Bidder or Back-up Bidder or for any other reason), Debtors shall promptly give notice of such change (the "Notice of Change").  In addition, when the Prevailing Bidder is identified, Debtors shall promptly give to the non-Debtor parties to Acquired Contracts and Assumed Leases information relevant to adequate assurance of future performance.  Unless the Debtors obtain court aproval of a shorter period,  such notice will be given at least four (4) days (including weekends and holidays) before the Sale Approval Hearing or any subsequent hearing.

D.    **Deadline to Object re Change and Adequate Assurance.**  Should the Debtors provide a Notice of Change and adequate assurance information to a non-Debtor party to an Acquired Contract or Assumed Lease, except where the change or adequate assurance was

agreed upon by the parties thereto, the non-Debtor party shall have until **one (1) day** prior to the Sale Approval Hearing to object to the proposed assumption and assignment of such Acquired Contract or Assumed Lease in connection with the Sale (the "Amended Contract Objection Deadline").

E. **Required Contents of Objection.** Pursuant to the Sale and Bid Procedures Order, any party objecting to (i) the proposed assumption and assignment of any Acquired Contract or Assumed Lease to which it is a non-Debtor party and/or (ii) the proposed Cure Amount set forth on **Exhibit 1** (a "Contract Objection") must file and serve the Contract Objection[5], setting forth in writing with specificity any and all cure obligations that the objecting party asserts must be cured or satisfied in respect to the applicable Acquired Contract or Assumed Lease and/or all objection to the potential assumption and assignment of such agreements; together with all documentation supporting such cure claim or objection, so that the objection is received no later than **4:00 p.m.** prevailing Central Time on the Contract Objection Deadline or the Amended Contract Objection Deadline, as applicable.

F. **Waiver.** A non-Debtor party's election not to file an serve a Contract Objection or Amended Contract Objection will be deemed a waiver of any objection and the non-Debtor party will be barred from asserting any objection at the Sale Hearing.

G. **No Rejection.** The failure of the Debtors to designate a particular contract or lease as an Acquired Contract or Assumed Lease shall not be deemed to be a rejection of said contract or lease.

---

[5] Requirements for service and filing of responses are set out in the Federal Rules of Bankruptcy Procedure and Minnesota Local Rules 9013-2(b) and 9013-3(b)

FREDRIKSON & BYRON, P.A.

Dated: December 23, 2009

/s/ Faye Knowles
James L. Baillie (#3980)
Faye Knowles (#56959)
Cynthia A. Moyer (#211229)
Ryan T. Murphy (#311972)
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
Phone (612) 492-7000
Fax (612) 492-7077
jbaillie@fredlaw.com
fknowles@fredlaw.com
cmoyer@fredlaw.com
rmurphy@fredlaw.com

ATTORNEYS FOR DEBTORS

4667600

# EXHIBIT 1

## LIST OF CONTRACTS AND LEASES DESIGNATING ASSUMED ITEMS AND CURE COSTS

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| **Carver Italia** | | | | |
| Carver Italia | **Applause Yachts (Huzhou) Pty** | Asset purchase agreement - tooling.  This is a potential receivable | $0.00 | |
| Carver Italia | **Zonga Giannina** | Warehouse Rental Contract - Fano, Italy | $0.00 | |
| Carver Italia | **Zonga Oriana** | Warehouse Rental Contract - Calcinelli di Saltara, Italy | $0.00 | |
| **Carver Yachts** | | | | |
| Carver Yachts | **Compagnie Monegasque de Transactions et Gerances** | Lease - office in Euros | $0.00 | |
| Carver Yachts | **Compagnie Monegasque de Transactions et Gerances** | Lease  - office storage space - basement   in euros | $0.00 | |
| Carver Yachts | **GE Commercial Fleet Services** | Lease Agreement - International Cars, Renault and Q7 Audi | $37,019.77 | |
| Carver Yachts | **Madame Isabelle Albisetti** | Lease - residential apartment in euros | $0.00 | |
| Carver Yachts | **SOGEAMO** | Lease - office parking in euros | $0.00 | |
| Carver Yachts | **Top Q Services LTD** | Creation/Construction Agreement - Genoa Boat shows 2008, 2009, 2010 | $42,000.00 | |
| **Genmar Yacht Group** | | | | |
| Genmar Yacht Group | **Acresso Software Inc** | Express Windows maintenance | $0.00 | |
| Genmar Yacht Group | **ADT Security Services Inc** | Fire monitoring equipment/service | $4,126.05 | |
| Genmar Yacht Group | **Amalgamated Software of North Am** | Database product support Account #78795 | $0.00 | |
| Genmar Yacht Group | **Bay Towel Inc** | Rental Service Agreement.  Variable payment amount | $2,523.03 | |
| Genmar Yacht Group | **BE's Vending Services Inc** | Vending Agreement.  % of sales. | $0.00 | |
| Genmar Yacht Group | **Channel Blade Technologies** | Web Service Agreement | $10,775.00 | |
| Genmar Yacht Group | **Cognos Corporation** | Standard Support Renewal | $712.96 | |
| Genmar Yacht Group | **Computer Sales Int'l Inc** | Office equipment lease.  Contract terminated | $0.00 | |
| Genmar Yacht Group | **Country Pride Properties LLC** | Term Lease Agreement - warehouse space | $750.00 | |
| Genmar Yacht Group | **CR Enterprises** | SQL Server License.  Not a contract | $0.00 | |
| Genmar Yacht Group | **DDL Systems Inc** | ACO pager software support | $0.00 | |
| Genmar Yacht Group | **Delage Landen Financia** | Financial Services | $9,436.79 | |
| Genmar Yacht Group | **Erwin Marine Sales** | Support letter agreement.  Boat purchase. | $472,706.87 | |
| Genmar Yacht Group | **ES Ritchie & Sons Inc** | Assignment and Grant Back of License Agreement | $0.00 | |
| Genmar Yacht Group | **GE Comm Dist Finance Corp** | Limited Guaranty of Dealer (D'Anna Yacht Center) | $2,174,103.99 | |
| Genmar Yacht Group | **Gerber Technology International Inc** | Invoice Maintenance Contract 40124929; Customer No. 130652.  Unknown.  Only a single month's invoice is on file | $916.80 | |
| Genmar Yacht Group | **GMAC/Broadway Automotive** | Truck Lease Agreement, VIN:13321  Truck Lease Agreement, VIN:13332 | $5,262.00 | |
| Genmar Yacht Group | **Hawkeye Information System Inc** | Pathfinder Services Support | $0.00 | |
| Genmar Yacht Group | **IBM Credit LLC** | Equipment/Maintenance Lease Agreement, Customer #1493668, Agreement #VPOF575636  License Agreement Software, Agreement #VPOF52562  Equipment Lease, Agreement No. VPOF12693  Lease Agreement, Quote letter No. D02895030-02 | $31,094.22 | |
| Genmar Yacht Group | **IBM Credit LLC** | Office equipment | $891.04 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Yacht Group | Jacobs Trading LLC | Yacht Sale Agreement - 420 & 520; Amendment No 1 to Yacht Sale Agreement dated 3/13/09; Yacht Sale Agreement 720 Bridge; Amendment. No. 1 to Yacht Sale Agreement dated 3/31/09; Yacht Sale Agreement - 720 Tri Deck; Amendment No 1 to Yacht Sale Agreement data | $0.00 | |
| Genmar Yacht Group | Loftware Inc | Annual Support contract #70994 | $0.00 | |
| Genmar Yacht Group | Logicalis | IBM Lotus Domino Utility Express Processor; Inv #IN034786 | $0.00 | |
| Genmar Yacht Group | MasterGraphics | 2010 Subscription Autodesk Inventor suite Contract #341-86520346 | $7,886.13 | |
| Genmar Yacht Group | MBM Leasing Company | Equipment Lease | $22,298.92 | |
| Genmar Yacht Group | McDonald Lumber Company Inc | Commercial lease | $45,479.29 | |
| Genmar Yacht Group | Modern Business Machines | Castelle/FaxPress Software maintenance.  No current agreement | $0.00 | |
| Genmar Yacht Group | Nuvolari-Leonard snc di | Design Agreement; Exclusive Designer's Agreement 59; 61 Design Agreement Marquis; 64, 78, 86 Disposition Agreement; 65 Design Agreement; Global Open Design Agreement | $658,487.71 | |
| Genmar Yacht Group | Packer City International | Vehicle Lease and Service Agreement | $6,523.45 | |
| Genmar Yacht Group | Penske Truck Leasing Co LP | Truck lease.  Trucks were returned. | $0.00 | |
| Genmar Yacht Group | Prevea Clinic Inc | Occupational Health and Nursing Agreement; Occupational Health and Nursing Agreement Fee increase | $16,668.00 | |
| Genmar Yacht Group | ProData | DBU Maintenance form 12/08 - 12/09 | $0.00 | |
| Genmar Yacht Group | Profound Logic Software | Annual Maintenance Order. Inv. #104988H | $0.00 | |
| Genmar Yacht Group | SK Trucking & Excavating LLC | Snow removal contract expires 2009/10 season.  Variable due to volume of snow. | $4,272.00 | |
| Genmar Yacht Group | Symtrax | Software maintenance Inv. #103515 | $504.00 | |
| Genmar Yacht Group | TDCI | 2008-2009 MAC-PAC XE Maintenance Plan Invoice #6495; letter confirming agreement | $17,550.00 | |
| Genmar Yacht Group | TDS Software | Software agreement.  Payment variable due to hours of service | $20,430.00 | |
| Genmar Yacht Group | The Ulimate Software Group Inc | Ultipro Support renewal order | $24,852.00 | |
| Genmar Yacht Group | Waste Management | Service Agreement.  Variable due to waste volume | $9,558.91 | |
| **Genmar FL** | | | | |
| Genmar FL | Alliance Fire & Safety | Fire monitoring agreement - waiting for copy of contract contact Darrell 941-488-1267  Alliance cancelled agreement as of 6/1/09 Corporate authorized new contract to be executed post petition. | $1,559.00 | |
| Genmar FL | Beasley, Timothy | Hydra-Sports 33 VX Settlement agreement.  $7k and new boat | $0.00 | |
| Genmar FL | Cichon, Stanley | One-time payment.  Boat Settlement agreement.  Settlement not on file on G drive. | $0.00 | |
| Genmar FL | Delage Landen, Financial Services | Invoices 08118296661, 08118296659, 08118296660, 08118296658, 08118296657 - Customer #437578 - Account closed properly and $0 due | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar FL | Donny Wadeck Marine Svcs | Independent contractor agreement | $0.00 | |
| Genmar FL | Donny Wadeck's Marine Svcs | Independent contractor agreement | $21,758.00 | |
| Genmar FL | ENSR | Project authorization Plant 6 Sarasota, ground water remediation. Proposal not accepted. | $0.00 | |
| Genmar FL | GE Capital | Copier lease (Danka) agreement acct number 4345489-001 - Contact number if needed - 800-820-0305. As of 1/4/09 $15,548 owed. Assume 5 months at $4701 for pre-petition amount. Pymnt status after Jan 09 unknown | $48,457.49 | |
| Genmar FL | Gramiccioni, Ken | Hydra-Sports 25' VX Settlement agreement. New boat. | $0.00 | |
| Genmar FL | Hawkeye Markewting | Manufacturer's Representative Agreement (Wellcraft) - Hashaw | $1,831.98 | |
| Genmar FL | Konica (Danka) Minolta Business Sol | Maintenance agreement for GE copier. Contract #O125419USA & #2872428USA. Letter sent 5/20/09 | $0.00 | |
| Genmar FL | Northern Marine Sales | Manufacturer's Representative Agreement (Wellcraft) - Moford | $2,269.86 | |
| Genmar FL | Pitney Bowes | Postage meter, Customer Acct #1502333880 - Equipment was returned and contract closed prior to June 1, 2009. No contact on file. Notes and P.O. only. Contract cancelled in May 09 | $868.66 | |
| Genmar FL | Seminole Gulf Railway | Water main easement, Acct #3360-20 | $0.00 | |
| Genmar FL | Seminole Gulf Railway LP | License Agreement for Underground Pipe | $0.00 | |
| Genmar FL | Siemens Product Lifecycle Mgmt | Software Maintenance | $14,185.46 | |
| Genmar FL | Sprint/Nextel | Cell phone agreements 1 Year agreement | -$399.69 | |
| Genmar FL | US Security Associates Inc | Security Services FL property - requested copy of contract from Terry Childers 941-955-6529 US Security Associates cancelled contract as of 6/1/09. Corporate authorized new. Amount variable due to hours worked. Contract to be executed post petition. | $43,340.19 | |
| Genmar FL | Verizon Wireless | Broadband Access Agreement - Phone, Internet and email service-not sure of exact date agreement was signed | $1,425.24 | |
| Genmar FL | Verizon Wireless | Cell phone agreement - This is wireless data service for computers - contract being sent in mail | $252.66 | |
| Genmar FL | Waste Management Co | Waste disposal account number 209-0001984-2209-9 I need to fax request for contact change because I'm not listed. Variable payment amount. | $1,351.00 | |
| **Genmar TN** | | | | |
| Genmar TN | A.L. Marine (Alex Leva) | Manufacturer's Representative Agreement c(Hydra-Sports) commission percentage in general is either 1.5% or 2% of Net Invoice Value depending on boat. Reclass of June payment for prepetition balance $9,273. | $23,944.54 | |
| Genmar TN | Absher, RT | Settlement agreement . | $0.00 | |
| Genmar TN | ACE Applied Computer Excellence Inc | Salute Software - Warranty system software. 6 months for $2,400. New invoice dated 4/18/09 extends period for 12 months at the same price. | $0.00 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar TN | **ADT Security Services Inc** | Fire Alarm Contract TN Alarm Contractor #C-0255 Murfreesboro Plant | $322.93 | |
| Genmar TN | **ADT Security Services Inc** | Alarm Contract TN Fire Alarm Contractor #C-0255 Murfreesboro Offsite warehouse 1128 Commerce Place | $0.00 | |
| Genmar TN | **Alan Warren Outdoors** | Broadcast Agreement with 3 support boats. Engines are negotiated directly with engine mfg. | $0.00 | |
| Genmar TN | **Allen, David** | Prize boat - Stratos 285 XL Boat and trailer standard package. Certificate and invoice | $0.00 | |
| Genmar TN | **Allied Waste Services** | Waste Agreement  #016523      Invoice based upon number of services and volume by weight | $9,013.96 | |
| Genmar TN | **Atmos Energy Marketing, Inc.** | Maintenance contract | $3,148.32 | |
| Genmar TN | **Avaya Communications** | Maintenance contract. Voice and data transmission. Must be expired | $875.93 | |
| Genmar TN | **Averitt, Larry** | Pro Angler HIN#GCB11173A909. (Credit) Payment amount represents A/R balance. Bill of sale, deferred payment. There is 1 $30k recv on boat | $0.00 | Assume |
| Genmar TN | **Bennett, Joe** | Pro Angler Agreement HIN#GCB10391I708 (Champion) | $0.00 | |
| Genmar TN | **Bourgeois III, Theophile** | Pro Angler Agreement HIN#GCB11180K809 (Champion). Alan Warrens Boat | $0.00 | |
| Genmar TN | **Bourgeois, Captain Theophile** | Broadcast Agreement w/Alan Warren Outdoors. See Alan Warren | $0.00 | |
| Genmar TN | **Buckner, Brandon** | Pro Angler Agreement (Champion). Amount still owed on boat | $0.00 | Assume |
| Genmar TN | **Charter Development Company** | Exclusive Sublease Listing Agreement for 1128 Commerce Park Drive Murfreesboro, TN. 30,000 square feet. | $0.00 | |
| Genmar TN | **Cintas** | Rental Service Agreement Contract #8349. Uniform / apparel rental. Shop towels. | $1,914.14 | |
| Genmar TN | **DeLong, Glenn** | Pro Angler agreement. Champion. Amount still owed on Pro boat | $0.00 | Assume |
| Genmar TN | **Dockside Group Ltd** | Manufacturer's Representative Agreement  (Stratos) commission percentage in general is 2.25% of Net Invoice Value.  Reclass of June payment for prepetition balance $485. | $3,651.00 | |
| Genmar TN | **Faulkner, Cpt William** | Pro Angler Agreement  HIN#GCB10585A808. Champion. Amount due for boat ($41k) | $0.00 | Assume |
| Genmar TN | **Hagemeyer North America Inc** | Purchase agreement. Supplies. List of specific products (Schedule "A") not included with contract. Amount variable due to volume | $20,816.00 | |
| Genmar TN | **Hasler Financial Services LLC** | Lease. 10 lb postage meter with scale. Includes letter auto feed, 150/minute. | $265.07 | |
| Genmar TN | **Hawkeye Marketing Corp** | Manufacturer's Representative Agreement  (Champion) commission percentage in general is 2.5% of Net Invoice Value with certain exceptions.  Reclass of June payment for prepetition balance $4,409. | $585.43 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar TN | Howard, Clyde | Manufacturer's Representative Agreement  (Champion) commission percentage in general is 2.5% of Net Invoice Value with certain exceptions.  Reclass of June payment for prepetition balance $4,569. | $2,290.74 | |
| Genmar TN | Infor Global Solutions  See Mapics Below | Schedules No 3 - 5, Maintenance/Software.  Syteline ERP software. See Mapics for current year information. | $0.00 | |
| Genmar TN | J & B Transportation | Transportation Agreement | $73,844.00 | |
| Genmar TN | J W Realty G.P. | Warehouse real estate lease  Payments to date include deposit required at lease inception.  First 12 months monthly at $8,125 second twelve months at $8,750 per month. | $51,897.37 | |
| Genmar TN | JLP Sales | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. | $0.00 | |
| Genmar TN | Jon's Guide Service (Jon Bondy) | Pro Angler Agreement   HIN#GCB10516L708; HIN#GCB1188A909.  Champion.  Amount due on pro boat | $0.00 | Assume |
| Genmar TN | Jon's Guide Service (Jon Bondy) | Pro Angler Agreement   HIN#GCB11188A909/96525.  Champion.  Amount due on pro boat | $0.00 | Assume |
| Genmar TN | KHSKR,LLC. (KEITH TRIPP) | Manufacturer's Representative Agreement  commission percentage in general is 2% of Net Invoice Value.   Reclass of June payment for prepetition balance $620. | $0.00 | |
| Genmar TN | Kleppert, Pat | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value.  Reclass of June payment for prepetition balance $422. | $0.00 | |
| Genmar TN | Kubota Credit Corp USA | Equipment financing agreement.  2 tractors, Model:  L2800F-1F.  Contract on file not signed. | $17,179.94 | |
| Genmar TN | Lectra USA Inc | Lectra Cutter lease.  Vector Tech Tex2500-86 | $13,638.00 | |
| Genmar TN | Liddle's Fishing Promotions Inc | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. | $280.04 | |
| Genmar TN | Lindahl Ltd | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. | $547.02 | |
| Genmar TN | Loving, George "Buster" | Pro Angler Agreement HIN#GCB10463K708. Champion.  Amount due on pro boat | $0.00 | Assume |
| Genmar TN | Magers, Kathy | Pro Angler Agreement,. Champion.  Amount due on pro boat.  There is a $35k receivable on the boat. | $0.00 | Assume |
| Genmar TN | Mapics Inc | Syteline ERP system. The Software License Agreement; Schedule No 1, 3 & 6 Agreement #A242904; Addendum 1 The Software License Agreement. See Infor.  User count increased, hence larger payment than contract $ amount. | $27,520.00 | |
| Genmar TN | Mayo, Ray | Pro Angler HIN#GCB10709C808.  Champion.  Amount due on pro boat. | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar TN | McClelland, Mike | Pro Angler.  No Hin# provided on contract.  Champion.  At 6-1-09 transaction had not occurred nor has it been done since filing. | $0.00 | |
| Genmar TN | Mickey Furr & Associates Inc | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. Reclass of June payment for prepetition balance $244. | $1,137.00 | |
| Genmar TN | Morris Brothers Inc | License Agreement    Royalty payments to be made quarterly less specified allowable expenses.  Trademark Apparel  for the 2004-05 catalog.  Contract ongoing. | $2,002.24 | Assume |
| Genmar TN | nexAir LLC | Product Supply Agreement  Nitrogen gas and tank rental. After initial period term defaulted to month to month with payment due Net 30 from date of invoice. | $12,269.87 | |
| GHI | Operation Bass Inc | Sponsorship agreement | $150,188.50 | |
| Genmar TN | Pope, Jeff | Pro Angler Agreement HIN#CB10721C808.  Champion | $0.00 | |
| Genmar TN | Pope, Jeff | Pro Angler HIN#GCB10721C808/96421.  Champion.  Amount due on pro boat. | $0.00 | Assume |
| Genmar TN | Quinn, Jason | Pro Angler Agreement   Angler receives boat, plus contingent amounts based upon tournament results.  Champion.   At 6-1-09 transaction had not occurred nor has it been done since filing. | $0.00 | |
| Genmar TN | R & S Marine Group, LLC | Manufacturer's Representative Agreement  Champion commission percentage in general is either 1.5% or 2% of Net Invoice Value depending on boat.   Reclass of June payment for prepetition balance $10,000. | $10,000.00 | |
| Genmar TN | Ranger West (Keith Tripp) | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. | -$0.06 | |
| Genmar TN | Reese, Skeet | Pro Angler Agreement .  Champion.   Angler receives boat, plus contingent amounts based upon tournament results. Champion.  At 6-1-09 transaction had not occurred nor has it been done since filing. | $0.00 | |
| Genmar TN | RJ Young Company | Ricoh Copier Contract Order #CN042006A | $2,597.32 | |
| Genmar TN | RL Kilby Sales | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. | $0.00 | |
| Genmar TN | Ron Enslen & Associates | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. Reclass of June payment for prepetition balance $4,230. | $0.00 | |
| Genmar TN | Schweitzer, John | Pro Angler HIN#GCB10364I708.  Champion. | $0.00 | |
| Genmar TN | Security Archives Inc | Off Site Records Storage  and destruction.  Acct #SA3033 Monthly invoice based on quantity stored plus service fees. Initial monthly charge $477.55 / month | $691.56 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar TN | Siemens Product Lifecycle Mgmt | Software Maintenance.  NX Mach 3 Industrial Design | $0.00 | |
| Genmar TN | Siemens Product Lifecycle Mgmt  See above in Florida Section | Software Maintenance | $0.00 | |
| Genmar TN | South Central Sales & Assoc | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. Reclass of June payment for prepetition balance $1,735. | $624.00 | |
| Genmar TN | Top Boats LLC | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. Reclass of June payment for prepetition balance $998. | $2,451.98 | |
| Genmar TN | Trinity Marketing & Sales LLC | Manufacturer's Representative Agreement  Champion commission percentage in general is 2.5% of Net Invoice Value with certain exceptions | $0.00 | |
| Genmar TN | Verizon Wireless | Cell Phone contract end date summary.  Per TN, contract is on file at corporate | $3,781.83 | |
| Genmar TN | Victory Sales Co Payment in June of pre-petition balance of $1,190 | Manufacturer's Representative Agreement  Stratos commission percentage in general is 2% of Net Invoice Value. Reclass of June payment for prepetition balance $1,190. | $1,607.06 | |
| Genmar TN | Wood, Greg (Oni Rep Group) | Manufacturer's Representative Agreement  Champion commission percentage in general is 2.5% of Net Invoice Value with certain exceptions.  Reclass of June payment for prepetition balance $1,697. | $1,237.30 | |
| Genmar TN | XO Communications Svcs Inc | Service Order Agreement - 2 YR contract | $1,583.08 | |
| **Genmar MI** | | | | |
| Genmar MI | AVNET | Maintenance Report Quote 1001971585.  Warranty and maintenance agreement.  Genmar MI P.O. # P1402639576. Computer Hardware.  Unsure if agreement was executed or date of contract?  Four Winns has no additional information. Agreement is on file but not singed or dated | $0.00 | Assume |
| Genmar MI | B&B Leasing | SMALL PARTS BUILDING/FEDEX BLDG.  Four Winns has vacated the bldg.  Lease is on file in Michigan | $66,040.00 | |
| Genmar MI | BK Long Enterprises | BOON ROAD MARKETING BLDG.  Four Winns has vacated the bldg.  Lease is on file in Michigan. | $2,000.00 | |
| Genmar MI | C Raymond Hunt Assoc Inc | Licensing Agreement - Use of Hunt Name.  Last payment is due in Sept 2009. | $35,000.00 | |
| Genmar MI | C Raymond Hunt Assoc Inc | Design Agreement Not to exceed $40k.  hull bottom 33' LOA Express Cruiser.  $15k upon signing then monthly billings. Assume contract PIF. | $0.00 | |
| Genmar MI | C Raymond Hunt Assoc Inc | Design Agreement 40' Express Cruiser;  Prepay Not to exceed $60k.  $20k, then monthly billings.  Assume contract PIF. | $0.00 | |
| Genmar MI | Charter Business Solutions | Internet Service Agreement.  Contract says $155/month. | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar MI | **Cincinnati Time Systems Inc** | Software Support Agreement - Ultipro & Novatime | $0.00 | **Assume** |
| Genmar MI | **Corecomm Internet Service Inc** | Dedicated Internet Access Agreement.  Per F Winns, No Contract on file | $500.00 | **Assume** |
| Genmar MI | **Cost Containment Group** | Letter of engagement.  Cost reduction consulting.  Materials handling, supplies,  temp staffing, waste, telecomm… ect.  Fees based on cost savings | $46,400.00 | |
| Genmar MI | **Crown Credit Co** | Lift Truck Crown.  RC5510-30TT-208.  Serial # 1A326298 | $844.00 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # 210544.  Master Lease Agreement 6427862-111 | $1,815.04 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # 210766.  Master Lease Agreement 6427862-112 | $844.00 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # 8001616.  Master Lease Agreement 6427862-115 | $843.07 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # not provided.  Master Lease Agreement 6427862-113 | $635.25 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | 2 Dell computers with accessories.  Exact description and serial # impossible with faxed copy.  Lessee PO # 208941.  Master Lease Agreement 6427862-108.  All of Dell activity is detailer under the first listing | $624.66 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # not included.  Master Lease Agreement 6427862-116 | $560.36 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # not included.  Master Lease Agreement 6427862-117 | $421.02 | |
| Genmar MI | **Dell Financial Services.  Supplier: Dell Inc.** | Assumed to be Dell computer(s)? with accessories.  Exhibit "A" (descriptions) were not included with contract submissions.  Lessee PO # 8001646.  Master Lease Agreement 6427862-114 | $350.81 | |
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 3035SPF Copier Serial # K9365101533 | $852.00 | |
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 3045SPF Copier Serial # K9465102339 | $1,380.42 | |
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 3035SPF Copier Serial # K9365501167 | $1,131.88 | |
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 3035SPF Copier Serial # K9365501194 | $521.50 | |
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 2020D Copier Serial # K8356942644 | $302.51 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies
Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar MI | **Ervin Leasing (Supplier Applied Imaging)** | Ricoh Aficio 2020D Copier Serial # K83557040132 | $222.17 | |
| Genmar MI | **Garelick Mfg Co** | Patent Infringement Agreement; Indemnity agreement. Defense of any suit brought against Four Winns about by action related to the side mount table hardware. | $0.00 | Assume |
| Genmar MI | **Global Technology Assoc Inc** | Software License.  Internet Firewall.  Multiple contract date, but last date is 1/29/2010 | $0.00 | Assume |
| Genmar MI | **GMAC** | Retail Installment Loan Truck 1GCHK24KX7E555944 | $2,496.00 | Assume |
| Genmar MI | **GMAC** | Retail Installment Loan Truck 1GCHK24K77E548143  - 2007 Silverado | $2,411.85 | Assume |
| Genmar MI | **GMAC** | Retail Installment Loans   Truck 1GCHK24K07E592341 - 2007 Silverado | $0.92 | Assume |
| Genmar MI | **Hewlett-Packard Dev Co LP** | Maintenance Service Packs; ESX Server maintenance; HPS-Buy CL360G5 E5440 SAS Svr  Assume annual pymnt. Prepay.  No contract | $0.00 | Assume |
| Genmar MI | **IKON Financial Services** | Ricoh copier CPR AF3228C.  Monthly lease and service agreement.  Engineering dept.  Onetime fee of $885 for setup and installation. | $1,630.00 | |
| Genmar MI | **Kaspersky Lab Inc.** | License Agr#001C-080724-193049.  Anti Virus software for 200 workstations. | $0.00 | |
| Genmar MI | **Kubota Credit Corp USA** | Loan Agreement - 4WD Tractor w/Foldable RO   Loan #20151650.  Model number B7510HSDF.  Serial number 62209 | $1,614.12 | |
| Genmar MI | **Mapics Inc** | Software License Agreement #A271505; Software License Terms Addendum, Info Schedule #2.  Syteline ERP software. | $19,164.00 | Assume |
| Genmar MI | **Panasonic of North America** | Panasonic toughbook computer maint agreement.  Shawn Edie.  Model CF30F3SAXAM, serial # 8GKSB66319.  Email confirmation only.  Assume contact prepaid | $0.00 | |
| Genmar MI | **Pitney Bowes Credit Corp.** | Postage Machine, Check stuffer.  Training, software maint. With upgrades, phone link.  39 moths @ $459 per month. Agreement number 3935377 | $3,213.00 | |
| Genmar MI | **Pitney Bowes Credit Corp.** | Postage Machine and check stuffer.  Additions to system Serial number F352 / 1023004.  Training, Optiflow power stacker. Service agreement | $2,842.00 | |
| Genmar MI | **Ryder Transportation Service** | 28' Diesel Dry Van Contract.  Unit number 409243.  Serial # 1MHTAAN35H109893.  Base rate of $1,152 with $0.0929 mileage charge.  Picked up truck on Sept 1, 2009 | $5,758.56 | |
| Genmar MI | **Sage FAS** | Fixed Asset Management Software.  Support Plus Contract (Software) Expires 11/11/09.  Assume contact was prepaid. | $0.00 | |
| Genmar MI | **Team Financial Group** | Lease Buyout of 2001 contract.  Wiggins forklift.  $2057 of 12 mos with $1 buyout.  Lease # 504077.Serial # HWIGGINISWLC012081.  Original purchase price $134,620. 15,000Lb lift.  Several other Team Leases are on file, but not listed in this report due to their relative age, all signed in 2001 (expired). | $1,857.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|--------------|-----------------------------------------------------------|-------------------------------|--------------------|
| Genmar MI | **Wells Fargo** | Mortgage for Line of Credit | $0.00 | |
| **Genmar MN** | | | | |
| Genmar MN | **Ameripride** | Ameripride Service Promise.  Uniform Rental & Apparel Management.  Variable due to volume. | $3,486.22 | |
| Genmar MN | **Anchor Distributing** | Manufacturer's Representative Agreement - Glastron. Reclass represents a pre petition balance paid in June $2,614. | $0.20 | |
| Genmar MN | **ASA Electronics** | Memorandum of Understanding/Letter of Intent.  Specialized waterproof stereo. | $0.00 | |
| Genmar MN | **Belgrade, Mike** | GW Tender agreement letter.  Seaswirl boat.  Osmotic blisters.  $7,500 | $0.00 | |
| Genmar MN | **BMP Business Machines Plus** | Donica Minolta Copier 7145 (Serial #40LE18481); 7022 Copier (Serial #26WE28147) | $4,619.71 | |
| Genmar MN | **Boattestcom LLC** | Product test Agreement -  Work Order #C309259.  Seaswirl. 4 boat models.  Assume a 2nd set of four boats were tested (additional $40k). | $83,200.00 | |
| Genmar MN | **CitiCorp Leasing Inc** | Forklift.  Caterpillar Model:  DP150 Lease Contract #005-0094405-005.  Serial number 6DP10116 | $7,510.42 | |
| Genmar MN | **CitiCorp Leasing Inc** | Caterpillar Forklift Model: GP18KGLP Lease Lessor: Minnesota Supply Company 6470 Flying Cloud Drive Eden Prairie MN 55344; Caterpillar Model: GP 18. KGLP.  Serial #. AT31A50815.   Lease Contract #005-0094405-004.  Reclass represents a pre petition balance paid in June $2,614. | $3,409.08 | |
| Genmar MN | **Citicorp Leasing Inc** | Forklift.  Caterpillar Model: 3500-LP.   Contract #005-0094405-006 | $0.00 | |
| Genmar MN | **Compass Commercial Real Estate** | Exclusive Authorization to Sell Culver Property | $0.00 | |
| Genmar MN | **CPS Technology Solutions** | Maintenance Agreements AS400.  Service and maintenance of IBM equipment | $0.00 | Assume |
| Genmar MN | **CPS Technology Solutions Inc** | Maintenance Agreement.  Different mailing address from other CPS address.  From Hamel, MN proximity, might be 24 hour local service | $0.00 | Assume |
| Genmar MN | **de lage landen Financial Svcs** | Konica Minolta Digital Copier Lease.  Model 7145.  Serial # 40LE18481.  Appears to be the same unit listed under BMP Business Machines above. | $1,280.28 | |
| Genmar MN | **Dockside Group Ltd** | Manufacturer's Representative Agreement - Seaswirl. Reclass represents two pre petition balances paid in June and July.  Total $25,430 | $8,898.53 | |
| Genmar MN | **DW Marine Sales** | Manufacturer's Representative Agreement - Glastron. Reclass represents two pre petition balances paid in June $9,111 and $544 in Aug | $14,739.08 | |
| Genmar MN | **Falls Distribution Inc** | Commercial Lease.  Seaswirl lease of 5,000 sq ft at 16731 Haven Rd, Little Falls, MN | $7,550.00 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|-------------|-----------|-----------|-----------|
| Genmar MN | **Financial Protective Corportation, Asset Protection Division** | Larson Brand.  Boat Warranty program. | $0.00 | |
| Genmar MN | **Gerber Technology Inc** | Maintenance Contract #40009485; Service Agreement #70950 (2001).  Gerber Cutter and Konica Minolta copier.  Service agreements are old.  Most recent on copier 2005.  Currently monthly rate used to be the monthly post petition additions. | $14,088.88 | |
| Genmar MN | **Greater Bay Capital** | Clark Forklift ECG25 Lease Acct #200530476.  Forklift Serial # ECG35812439571 | $2,645.28 | |
| Genmar MN | **Greater Bay Capital/Wells Fargo** | Clark forklift ECG25 Lease Agreement; Lease Agreement Acct #200422527.  Forklift Serial # ECG10819571 | $2,994.44 | |
| Genmar MN | **Halser Inc c/o Deaton's Mailing Sys** | Mailing System (Ser #410607043056) | $554.54 | |
| Genmar MN | **Hawkeye Marketing Group** | Manufacturer's Representative Agreement - Larson.  Reclass represents a pre petition balance paid in June $1,299. | -$0.08 | |
| Genmar MN | **Kirchoff, Craig** | GW tender agreement letter Glastron 2002 SX 195.  Osmotic Blister.  Onetime goodwill payment.  Not signed by Kirshoff until post-petition. | $0.00 | |
| Genmar MN | **Macy Farms LLC** | Lease Real & Personal Property Culver Oregon  property | $0.00 | |
| Genmar MN | **Marco Inc** | Sharp MX-M350NB, Serial 75011237 (11/15/07).   Sharp MX-M350NB, Serial 75019764 Customer Service (8/27/07).  Sharp MX-M620N, Serial # 75006798 Main Office (5/1/08).  Sharp MX-M350NB , no serial # listed, Traffic. | $2,603.15 | |
| Genmar MN | **Morrrison County Dept of Public Works** | Easement for highway purposes.  Payment from Morrison Co. | $0.00 | Assume |
| Genmar MN | **Nick, Dwight** | Manufacturer's Representative Agreement - Larson.  Reclass represents two pre petition balances paid in June $10,950 and $257 in July. | $18,374.44 | Assume |
| Genmar MN | **Onvoy Inc** | Amendment No One to the Shared Web Hosting Addendum to the Onvoy Service Agreement b/t Glastron & Onvoy Inc.  Reclass represents a pre petition balance paid in July $1,033. | $1,032.46 | |
| Genmar MN | **Parker, Bob & Linda** | Settlement agreement and release.  One-time payment | $0.00 | |
| Genmar MN | **Portofino Training Academy** | Contract for Services.  Larson Dealer sales and marketing online training. | $75,690.86 | |
| Genmar MN | **R&S Sales LLC** | Manufacturer's Representative Agreement - Seaswirl.  Reclass represents a pre petition balance paid in July $906. | $1,267.00 | |
| Genmar MN | **Retail Maintenance Svc Inc** | Proposal # Prop-521636 Culver OR.  Property inspection and maint. | $0.00 | |
| Genmar MN | **Sage Software** | System Software/hardware support - Customer No 35965615.  Reclass represents a pre petition balance paid in July $674. | $0.00 | Assume |
| Genmar MN | **Sherrill, Henry** | GW tender agreement letter.  Offer of replacement parts at cost for a Seaswirl boat | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar MN | Sungard Availability Services LP | Data recovery services | $0.00 | |
| Genmar MN | TimeTrak Systems | System Software/hardware support | $4,795.00 | |
| Genmar MN | Tobin, Steve | Manufacturer's Representative Agreement - Larson. Reclass represents a pre petition balance paid in June $3,702. | $3,804.57 | Assume |
| Genmar MN | Utility Partners Incorporated | Energy Bill savings and options Larson's plants six four and coverall facilities w/Utility Partners Inc. Reclass represents a pre petition balance paid in June $4,524. | -$3,999.82 | |
| Genmar MN | VEC Technology LLC | VEC Cell Lease; VEC Cell Intellectual Property Lease Agreement | $390,066.35 | |
| Genmar MN | Winkle, Chris | Manufacturer's Representative Agreement - Larson, Reclass represents a pre petition balance paid in June $2,325. | $0.00 | Assume |
| **Triumph Boats Inc.** | | | | |
| Triumph Boats Inc. | ADP Inc | Time and attendance system; no contract; clocks are their property. Company Code ST9B - we returned 2 time clocks and rejected agreement 9-10-09. | $3,291.00 | |
| Triumph Boats Inc. | ADP Inc | Payroll tax service fees; no contract. Company Code LP00 (Garnishments and taxes) Paid bi-weekly. The $123 is an additional pre-petition amount due - added after 6/1 creditors file was submitted. | -$598.00 | |
| Triumph Boats Inc. | ADT | Building alarm. Agreement to install; no contract, can cancel anytime; quarterly fee. Customer #01300 128603368 Pre petition balance is monitoring fee for May 289.67 + alarm installation fees of 1,363.70 + repair bill of 1,338.63. | $2,992.00 | |
| Triumph Boats Inc. | Allen, Hugh | Independent Sales Rep contract - 2.5% commission on sales. We have signed a 7-1-09 - 6-30-10 contract. | $0.00 | |
| Triumph Boats Inc. | Atcom | Phone system. Customer #10-0004886. Annual maintenance prepaid through 1/1/10. Also bill us in arrears for phone changes - that's what pre-petition invoice is for. Contract is not on file, only an internal email. | $486.00 | |
| Triumph Boats Inc. | BASF Polyurethane Foam Enterpr | Foam tanks lease - was amortized over purchases until 12/08 when they demanded balance paid in full ($38k). Corporate purchasing deal. Three are 3 G drive files. They appear to be identical. | $38,136.00 | |
| Triumph Boats Inc. | Cintas Corporations #205 | Carpet & misc. shop rags. Customer #20023. They discontinued providing service in June, 09. | $841.00 | |
| Triumph Boats Inc. | Classic Food Service | Vending machines - they pulled all but 1 microwave in October | $0.00 | |
| Triumph Boats Inc. | Golden, William | Lease - building, lease amount is for bldg, we are also responsible for property taxes. See Straight Line Pie, Inc. for lease reduction letter. | $134,290.00 | |
| Triumph Boats Inc. | Hawkeye Marketing | Independent Sales Rep contract, 2.0% commission on sales. | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Triumph Boats Inc. | **Ikon Financial Services** | Photocopier lease - AF2045SP, Agreement. # 341535 - 2368984 - we have rejected contract - copier picked up | $974.00 | |
| Triumph Boats Inc. | **Ikon Financial Services** | Photocopier lease - AF3030SP, Agreement # 341535 - 243530 | $378.00 | |
| Triumph Boats Inc. | **Ikon Office Solutions** | Photocopier  maintenance - AF3030, Agreement # 1207702 | $486.00 | |
| Triumph Boats Inc. | **Ikon Office Solutions** | Photocopier maintenance - AF2045, Agreement # 2107261 - we rejected contract - copier picked up | $774.00 | |
| Triumph Boats Inc. | **Iron Mountain** | Records Retention Storage Service Agreement. Hardcopy Storage.  Customer #RQ377 | $492.00 | |
| Triumph Boats Inc. | **Irwin Broh Research** | Cust. Service Program - I don't have contract but believe one was signed by Genmar. The last bill they sent was for period ending 6/30/09. The 2,495 is an addition pre-petition amount due - added after 6/1 creditors file was submitted. | $9,546.00 | |
| Triumph Boats Inc. | **Just Jeff Inc** | Independent Sales Rep contract, 2.0% commission on sales. We have signed a 7-1-09 - 6-30-10 contract. | $0.00 | |
| Triumph Boats Inc. | **Manufacturing Concepts Inc** | Main ERP system.  Software/hardware contracts - agreed to reduced rate of $2,500 Sept 1  & forward. | $27,720.00 | |
| Triumph Boats Inc. | **Marine Direct Inc** | Independent Sales Rep contract, 2.5% commission on sales. | $0.00 | |
| Triumph Boats Inc. | **McAfee** | Anit virus software.  51 units.  Annual license fee. Customer #894647 | $0.00 | |
| Triumph Boats Inc. | **Mint Condition** | Cleaning services - contract cancelled 6/10/09 | $2,149.00 | |
| Triumph Boats Inc. | **NMMA** | Marketing Sponsorship Agreement Contract - Prize 1700 Skiff B/M/T, our cost of package $10,428 | $10,428.00 | |
| Triumph Boats Inc. | **North Carolina Angler** | Marketing - runs Triumph Owner's website - we pay for members 1st year. | $6,210.00 | |
| Triumph Boats Inc. | **Northern Pacific Center Inc** | Lease storage.  Pattern Storage.  350 Sq feet | $1,350.00 | |
| Triumph Boats Inc. | **Ocean Waves Charter** | Boat Use Agreement Marketing - boat use 235CC - boat returned | $0.00 | |
| Triumph Boats Inc. | **Orkin - Raleigh Comm NC** | Exterminator services. Annual fee, plus monthly service. No contract | $252.00 | |
| Triumph Boats Inc. | **Paetec** | Phone line services. | $1,522.00 | |
| Triumph Boats Inc. | **Pitney Bowes** | Postage Meter lease, Acct. #8456049 | $0.00 | |
| Triumph Boats Inc. | **Recreational Boating & Fishing** | Marketing Contract - Prize 1700 Skiff B/M/T - our cost of package 7,044 | $7,044.00 | |
| Triumph Boats Inc. | **Reid, Phil** | Manufacturer's Rep Agreement.  Additionally, there is a sales rep. agreement on file for Phil Reid. | $16,000.00 | |
| Triumph Boats Inc. | **Riddle, Chris** | Independent Sales Rep contract - 2.5% commission on sales. | $0.00 | |
| Triumph Boats Inc. | **Sage Software Inc** | Accounting Software.  Annual Maintenance and Support License fee. Customer #1309089420 | $0.00 | |
| Triumph Boats Inc. | **Software Inc** | Service Support contract.  Sage Asset Accounting module. | $0.00 | |
| Triumph Boats Inc. | **Straight Line Pie Inc** | Reduction of lease payments.  See William Golden.  3 month reduction to be made up in the future. | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Triumph Boats Inc. | **The Republik Corporation** | Agency service and compensation agreement - cinuing rights to materials developed | **$8,354.00** | |
| Triumph Boats Inc. | **The Republik Corporation** | Clothing services - no fixed payments, $10k term fee if we cancel and go with another clothing maker; contract expired but some continuing rights to materials | **$0.00** | |
| Triumph Boats Inc. | **Totem Resorts** | Letter agreement dated 09/28/08 re: obligation to repurchase certain Triumph boats | **$43,872.00** | |
| Triumph Boats Inc. | **Tristar Incorporated** | Annual license fee. Customer #TRI6110071. Not on file under Genmar Holdings | **$0.00** | |
| **Wood Mfg** | | | | |
| Wood Mfg | **Akron Bass** | 2009 Terms Agreement Event costs: Ranger cup $2,850, sponsor boat exp $0, and misc costs $0. | **$0.00** | |
| Wood Mfg | **American Bass** | 2009 Terms agreement. Event costs: Ranger cup $0, sponsor boat exp $58k, and misc costs $0. | **$0.00** | |
| Wood Mfg | **Anderson, Sue** | Kansas Walleye Association Tournament | **$0.00** | |
| Wood Mfg | **Angler's Choice Tournament Trail (ACTT)** | 2009 terms agreement. Event costs: Ranger cup $0, sponsor boat exp $9.7k, and misc costs $.1k. | **$0.00** | |
| Wood Mfg | **Arctek** | License agreement | **$0.00** | |
| Wood Mfg | **Arvest Bank North Central AR** | Automated Teller Machine Agreement | **$0.00** | Assume |
| Wood Mfg | **Auten, Todd** | 2009 Pro Team Agreement | **$0.00** | Assume |
| Wood Mfg | **Aviva Sports Inc** | Toy Boat License Agreement. Motorized radio controlled | **$0.00** | Assume |
| Wood Mfg | **Bass World Sports Tournaments Circuit** | 2009 terms agreement. Event costs: Ranger cup $0, sponsor boat exp $40.1k, and misc costs $5k. | **$0.00** | |
| Wood Mfg | **Bass-N-Bucks Tournaments** | 2009 terms agreement. Event costs: Ranger cup $0, sponsor boat exp $43.4k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Baumgardner, Chris** | 2009 Pro Team Agreement | **$0.00** | Assume |
| Wood Mfg | **Bell, Jimmy** | 2009 Pro Team Agreement. Free boat and 17% off accessories. | **$1,912.50** | |
| Wood Mfg | **Biffle, Tommy** | 2009 Pro Team Agreement | **$1,912.50** | Assume |
| Wood Mfg | **Blaukat, Randy** | 2009 Pro Team Agreement | **$11,550.00** | Assume |
| Wood Mfg | **Blue Heron Communications** | Media Relations Agreement. Blue Heron to monitor all media publications. Be primary media contact for Ranger and create press kits. | **$0.00** | |
| Wood Mfg | **Bolivar, Gabe** | 2009 Pro Team Agreement | **$1,020.00** | Assume |
| Wood Mfg | **Bolton, Terry** | 2009 Pro Team Agreement | **$956.00** | Assume |
| Wood Mfg | **Brauer, Dennis G** | 2009 Pro Team Agreement | **$6,376.00** | Assume |
| Wood Mfg | **BRP** | 2009 Promotion Program b/t Ranger & Evinrude; Verbal agreement to use remaining quantity of special edition 100th Anniversary engines on two range models of boats. G: File includes emails and PowerPoint presentation, not a contract. Feb 09 - July 09 pymnts. 2nd G: drive includes confirmation of verbal agreement | **$0.00** | |
| Wood Mfg | **Cabela's Marketing & Brand Mgmt** | Marketing Agreement. Cross-brand merchandise proportions | **$1,476.89** | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | Cagle, Allan | 2009 Pro Team Agreement | $191.25 | Assume |
| Wood Mfg | Campell, John | 2009 Pro Team Agreement | $1,275.00 | Assume |
| Wood Mfg | Capitol Mercury Shirt Corp | Airplane hanger lease - assumed lease from Capital Mercury Shirt Corp - relevant details included under Marion County Airport Board | $0.00 | |
| Wood Mfg | Capras Outdoor Promotion Network | 2008-2010 Contract Agreement.  Contact states 2 years but dates show thee year agreement.  Contract dates reelected on this schedule.  25% discount on two Rangers. | $0.00 | |
| Wood Mfg | Careco Multimedia | 2009-10 Americana Outdoors and Fishing & Hunting Texas Contract; 2008 National Collegiate Bass Fishing Championship Contract.  Billboards and TV commercials.  Video for website. | $0.00 | |
| Wood Mfg | Carppie USA | 2009 terms agreement.  Event costs:  Ranger cup $0, sponsor boat exp $26.3k, and misc costs $4k. | $0.00 | |
| Wood Mfg | CEF 2002 LLC | Freightliner lease 1FVHAWCK05LU75335 (A)  Model: Afgosy.  Year: 2005 | $4,587.00 | |
| Wood Mfg | Chateau Lake Resort & Convention Ctr | Group Accommodations Agreement; Contract Addendum for Block Decrease.  July 12 - July 15, rooms, food, conference halls. | $0.00 | |
| Wood Mfg | Cingular Wireless National Accounts LLC | Cingular Wireless Business Edge Program Agreement | $4,319.19 | |
| Wood Mfg | Citicapital | Freightliner lease 1FVHAWCK45LN54278 (A) | $4,374.00 | |
| Wood Mfg | CITICAPITAL COMMERCIAL LEASING CORP. | Freightliner lease 1FVHAWCK15LN55596 and 1FVHAWCK35LN55597 (A).  Model Argosy.  Year 2005 | $4,371.00 | |
| Wood Mfg | Clausen, Luke | 2009 Pro Team Agreement | $2,550.00 | Assume |
| Wood Mfg | Cochran, George | 2009 Pro Team Agreement.  Both direct bill allotments and reimbursement allotments. | $13,661.75 | Assume |
| Wood Mfg | Colangelo/US Smokeless Tobacco | 2009 Skoal Great Brotherhood Giveback Promotion - Purchase Agreement | $0.00 | |
| Wood Mfg | Courts, Mark | 2009 Pro Team Agreement | $3,188.00 | Assume |
| Wood Mfg | Curtis Lawn Care | Lawn Service Agreement | $2,250.00 | |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK07LY08605 (A).  Model: Argosy.  Year 2007 | $8,280.68 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK67LY08608 (A)  Model: Argosy.  Year: 2007. | $8,164.42 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK47LY08610 (A)  Model: Argosy.  Year 2007. | $6,541.52 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK27LY08606 (A).  Model Argosy, Year 2006 | $6,531.71 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK96LV94566 (A).  Model: Argosy.  Year 2006. | $6,471.62 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK06LV94567 (A).  Model Argosy.  Year 2006 | $6,432.22 | Assume |
| Wood Mfg | Daimler Chrysler Services  Supplier: Barloworld Truck Center. | Freightliner lease 1FVHAWCK76LV94565 (A).  Model Argosy.  Year 2006. | $6,391.73 | Assume |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|-------------|-----------------------------------------------------------|-------------------------------|---------------------|
| Wood Mfg | **Daimler Chrysler Services  Supplier: Barloworld Truck Center.** | Freightliner lease 1FVHAWCK87LY08609 (A).  Model: Argosy.  Year 2007. | **$4,968.00** | **Assume** |
| Wood Mfg | **Daimler Chrysler Services  Supplier: Barloworld Truck Center.** | Freightliner lease 1FVHAWCK47LY08607 (A).  Model Argosy. Year 2006 | **$4,899.00** | **Assume** |
| Wood Mfg | **Davis, Julia** | 2009 Pro Team Agreement | **$637.50** | **Assume** |
| Wood Mfg | **Dockside Group Ltd** | Manufacturer's Representative Agreement | **$956.23** | |
| Wood Mfg | **DP Technology corporation** | SMC Renewal - Software maintenance contract.  License E4314000 and E4314001. Prior year contracts are on file. Ranger inputted current year data. (Komo router software maint) | **$0.00** | **Assume** |
| Wood Mfg | **Dudley, David** | 2009 Pro Team Agreement | **$6,000.00** | **Assume** |
| Wood Mfg | **Eakins, Jim** | 2009 Pro Team Agreement | **$1,180.00** | **Assume** |
| Wood Mfg | **Eakins, Troy** | 2009 Pro Team Agreement | **$669.50** | **Assume** |
| Wood Mfg | **Elliott, Chris** | 2009 Pro Team Agreement | **$1,912.50** | **Assume** |
| Wood Mfg | **Engatech** | SolidWorks Product Invoice - this is an expired contract - needs to be deleted from sheet.  On file G drive is 2009 quote only | **$0.00** | |
| Wood Mfg | **Fears III, OT** | 2009 Pro Team Agreement | **$1,912.50** | **Assume** |
| Wood Mfg | **Flats Class TV (CA Richardson)** | 2009 Team Flats Class Endorsement Proposal; 2009 Team Flats Class Endorsement Contract.  $8k Redfish tour fee and two boats with 10% and 8% cost reductions. | **$0.00** | |
| Wood Mfg | **Forrest L Wood** | License Agreement | **$0.00** | **Assume** |
| Wood Mfg | **Frankie's Marine** | 2009 terms agreement.  Event costs:  Ranger cup $0, sponsor boat exp $17.5k, and misc costs $0k. | | |
| Wood Mfg | **Fritts, David** | 2009 Pro Team Agreement | **$0.00** | **Assume** |
| Wood Mfg | **Full Throttle Outdoors** | 2009 terms agreement.  Event costs:  Ranger cup $3k, sponsor boat exp $14.4k, and misc costs $2k. | **$0.00** | |
| Wood Mfg | **Future Pro Team Trail/Vince Harris** | 2009 terms agreement.  Event costs:  Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Georgia TBF/Van Foster** | 2009 terms agreement.  Event costs:  Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Gluszek, Pete** | 2009 Pro Team Agreement | **$0.00** | **Assume** |
| Wood Mfg | **Got Bass Team Trail** | 2009 terms agreement.  Event costs:  Ranger cup $0k, sponsor boat exp $7.8k, and misc costs $1k. | **$0.00** | |
| Wood Mfg | **Hagemeyer North America Inc** | Purchase Agreement | **$121,649.92** | |
| Wood Mfg | **Hardin, Mark** | 2009 Pro Team Agreement | **$1,912.50** | **Assume** |
| Wood Mfg | **Harsh, Pete** | 2009 Pro Team Agreement | **$1,381.00** | **Assume** |
| Wood Mfg | **Hibdon, Dion** | 2009 Pro Team Agreement | **$3,198.25** | **Assume** |
| Wood Mfg | **Hibdon, Guido** | 2009 Pro Team Agreement.  Includes annual direct bill allotments and quarterly reimbursement allotments | **$13,712.50** | |
| Wood Mfg | **IFA** | 2009 terms agreement.  Event costs:  Ranger cup $25k, sponsor boat exp $34.9k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Illini Team Trail** | 2009 terms agreement.  Event costs:  Ranger cup $1.5k, sponsor boat exp $13.8k, and misc costs $1.3k. | **$0.00** | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | Illinois TBF | 2009 terms agreement.  Event costs:  Ranger cup $0k, sponsor boat exp $5k, and misc costs $0k. | $0.00 | |
| Wood Mfg | Inshore Fishing Association | 2009 Terms Agreement.  Ranger as major sponsor of IFA.  Ranger commits to $123k in advertising..  Ranger to pay $1,000 or $500 to winner of IFA events. | $0.00 | |
| Wood Mfg | Iovino, Don | 2009 Pro Team Agreement.  Includes annual direct bill allotments and quarterly reimbursement allotments | $850.00 | Assume |
| Wood Mfg | Izumi Outdoors Inc | 2009-2010 Advertising, Endorsement, and Promotional Agreement.  TV Show: Bob Izumi's Real Fishing Show.  Bob purchase two boats at discount. | $0.00 | |
| Wood Mfg | Jim Saric Outdoors Inc | Television Contract | $0.00 | |
| Wood Mfg | Jimmy Houston Outdoors | 2009 Contract | $0.00 | |
| Wood Mfg | JLP Sales (Jason Parsons) | Manufacturer's Representative Agreement | $1,633.06 | |
| Wood Mfg | Johnson Outdoors Inc  - Minkota | 2009-2011 MY Terms Agreement.  Minn Kota to pay Ranger for catalog placement,  incremental sales and technical support | $0.00 | |
| Wood Mfg | Kenney, JT | 2009 Pro Team Agreement.  Includes annual direct bill allotments and quarterly reimbursement allotments | $1,275.00 | Assume |
| Wood Mfg | Kilby, Rob | 2009 Pro Team Agreement | $0.00 | Assume |
| Wood Mfg | Kim Stricker Productions Inc | Advertising Agreement 2009.  Tournament Fee | $0.00 | |
| Wood Mfg | Kleppert, Pat | Manufacturer's Representative Agreement | $0.00 | |
| Wood Mfg | Kooser, David | 2009 Colorado Walleye Association Tournament Trail | $0.00 | |
| Wood Mfg | Kreiger, Koby | 2009 Pro Team Agreement.  Includes annual direct bill allotments and quarterly reimbursement allotments | $1,275.00 | Assume |
| Wood Mfg | Kudzu | Licensing rights to produce and sell Ranger branded clothing & merchandise | $11,031.00 | |
| Wood Mfg | LaCourse, Rick | 2009 Pro Team Agreement | $1,339.99 | Assume |
| Wood Mfg | Lectra | Proposal New Power Plus Contracts - Annual maintenance agreement.  CAD software | $0.00 | Assume |
| Wood Mfg | Leonard, Bill | 2009 Pro Team Agreement | $956.25 | Assume |
| Wood Mfg | Liddle's Fishing Promotions Inc | Manufacturer's Representative Agreement | $11,154.66 | |
| Wood Mfg | Lindahl Ltd | Manufacturer's Representative Agreement | $11,252.50 | |
| Wood Mfg | Lyndell, Martin | 2009 Pro Team Agreement | $0.00 | Assume |
| Wood Mfg | Lytle, Curt | 2009 Pro Team Agreement | $2,454.50 | Assume |
| Wood Mfg | Mann, Tom Jr | 2009 Pro Team Agreement | $9,000.00 | Assume |
| Wood Mfg | Marion County Airport Board | Airplane hanger lease - assumed lease from Capital Mercury Shirt Corp | $2,092.00 | |
| Wood Mfg | Marion County Arkansas | Airplane hanger lease - assumed lease from Capital Mercury Shirt Corp - see details above | $0.00 | |
| Wood Mfg | Martin, Lendell | 2009 Pro Team Agreement | $0.00 | Assume |
| Wood Mfg | Martin, Scott | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | Masters Walleye Circuit | 2008-09 Tournament Season Terms Agreement | $0.00 | |
| Wood Mfg | MBNA America Bank NA | Affinity Agreement | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | McCabe Productions Inc | 2010-2011 Advertising Agreement Addictive Fishing TV Contract; Sponsorship Agreement. | $0.00 | |
| Wood Mfg | McDonald, Bill | 2009 Pro Team Agreement | $1,487.50 | Assume |
| Wood Mfg | McQuoid, Kevin | 2009 Pro Team Agreement | $1,309.00 | Assume |
| Wood Mfg | Memphis Bass Club | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $14.3k, and misc costs $0k. | $0.00 | |
| Wood Mfg | Mercury Marine | 2009 Pricing/Joint Advertising Planning b/t Mercury & Ranger 2009/2010PY | $0.00 | |
| Wood Mfg | Meseberg, Mike | 2009 Rod Meseberg Spring Walleye Classic | $0.00 | |
| Wood Mfg | Meyers, Todd | Settlement agreement; requires one time pmt of $5,375 prior to 6/19/09 plus certain warranty work be performed; see Bill Lutz | $9,750.00 | |
| Wood Mfg | Mickey Furr & Associates Inc | Manufacturer's Representative Agreement | $3,263.27 | |
| Wood Mfg | Miller, Wayne | Fish'N Fever Tournament Trail Agreement | $0.00 | |
| Wood Mfg | Millsaps, Jimmy | 2009 Pro Team Agreement | $4,000.00 | Assume |
| Wood Mfg | Minnetonka Classic Bass Club (Larry Kroh | 2009 terms agreement. Event costs: Ranger cup $1k, sponsor boat exp $0, and misc costs $0.3k. | $0.00 | |
| Wood Mfg | Minn Kota | Marketing Agreement. | | Assume |
| Wood Mfg | Missouri TBF (Don Heiser) | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0k. | $0.00 | |
| Wood Mfg | Monroe, Ish | 2009 Pro Team Agreement | $1,062.50 | Assume |
| Wood Mfg | Murray, John | 2009 Pro Team Agreement | $3,102.50 | Assume |
| Wood Mfg | MWC-North American Fisherman | Sponsorship and ad fees for 2008-2009 Tournament Seasons Terms Agreement. Ads and sponsorship  Ranger provides 2 boats and trailers per fishing season | $0.00 | |
| Wood Mfg | Navico Inc - Lowrance Brand Equipment | Marketing Terms for Standard Equipment 2009-2011 MY; Addendum to Marketing Terms for Standard Equipment. | $0.00 | |
| Wood Mfg | Nebraska Walleye Trail | 2009 terms agreement. Event costs: Ranger cup $1k, sponsor boat exp $0k, and misc costs $4.4k. | $0.00 | |
| Wood Mfg | Neilson, Scott | 2009 Pro Team Agreement | $956.25 | Assume |
| Wood Mfg | Norman, Jami | Ohio Mega Bass Tournament Trail - Ranger Cup Tournament | $0.00 | |
| Wood Mfg | North American Fisherman | 2009 terms agreement. Event costs: Ranger cup $10k, sponsor boat exp $33.8k, and misc costs $2k. | $0.00 | |
| Wood Mfg | North Star Dist/Jackson Bros | Vending Service Contract - Ranger receives commissions; does not make any pmts | $0.00 | Assume |
| Wood Mfg | Northern Bass Supply | 2009 terms agreement. Event costs: Ranger cup $2.5k, sponsor boat exp $12k, and misc costs $0k. | $0.00 | |
| Wood Mfg | Nt'l Assoc Stock Car Racing Inc | Amendment #2 to the License Agreement #LG02118.1 | $0.00 | Assume |
| Wood Mfg | Olson, Eric | 2009 Pro Team Agreement | $552.50 | Assume |
| Wood Mfg | Omori, Takahiro | 2009 Pro Team Agreement | $2,454.50 | Assume |
| Wood Mfg | O'Neal The Metals Company | Purchase Agreement - this contract should be deleted from this spreadsheet. It has expired.  Trailer steel. | $0.00 | |
| GHI | Operation Bass Inc | Sponsorship agreement | $759,000.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | **Operation Bass Inc** | Security demand for Promissory note and Security agreement files. $3 million loan to ranger from Operation Bass | $0.00 | |
| Wood Mfg | **O'Shea, Mike** | 2009 Pro Team Agreement | $1,275.00 | Assume |
| Wood Mfg | **Ozark Mountain Team Trail** | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0.8k. | $0.00 | |
| Wood Mfg | **Pack, Mark** | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | **Pitney Bowes Credit Corp** | Postage meter lease #1124677/003 | $0.00 | |
| Wood Mfg | **Pitney Bowes Inc** | Postage account #97949200204  Model #: DM 900, Serial number 0048221 | $0.00 | |
| Wood Mfg | **Praxair Distributing Co Inc** | Product Supply Agreement; Letter to source other suppliers upon contract expiration of 11/1/08, this contract will need to be deleted from this spreadsheet. It has expired. | $0.00 | |
| Wood Mfg | **Pro Musky Tournament** | 2009 terms agreement. Event costs: Ranger cup $5k, sponsor boat exp $10.4k, and misc costs $0k. | $0.00 | |
| Wood Mfg | **Randy Hopper** | Property Lease. Currently reflected on Ranger's contract list. $3,000 k per month | $9,000.00 | |
| Wood Mfg | **Ranger West** | Manufacturer's Representative Agreement | $7,033.81 | |
| Wood Mfg | **Reese, Jimmy** | 2009 Pro Team Agreement | $637.50 | Assume |
| Wood Mfg | **Reeves Tourn Trail** | 2009 terms agreement. Event costs: Ranger cup $5k, sponsor boat exp $20.4k, and misc costs $0k. | $0.00 | |
| Wood Mfg | **Renegad Bass/Paul Shibata** | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $7k, and misc costs $0k. | $0.00 | |
| Wood Mfg | **Rettig, Jim** | 2009 Montana Walleye Circuit - Ranger Cup Program for 5 events | $0.00 | |
| Wood Mfg | **RLH Sanitation Inc** | Terms & Conditions Agreement Solid Waste Collection; Schedule A to 1/29/96 Terms & Conditions Agreement Solid Waste Collection | $151.74 | |
| Wood Mfg | **RLKilby Sales** | Manufacturer's Representative Agreement | $6,855.43 | |
| Wood Mfg | **Ron Enslen & Associates** | Manufacturer's Representative Agreement | $3,633.74 | |
| Wood Mfg | **Rook, Scott** | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | **Rose, Mark** | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | **Salchak, Mary** | Agreement to have Ranger Cup at various tournaments | $0.00 | |
| Wood Mfg | **Schultz, Bernie** | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | **Scott-Gross Company** | Cylinder Service Agreement | $6,262.87 | Assume |
| Wood Mfg | **Scott-Gross Company** | Cylinder Service Agreement | $2,129.00 | Assume |
| Wood Mfg | **Segraves, Terry** | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | **Seminole Energy Service** | Natural Gas Sales Agreement | $11,636.11 | Assume |
| Wood Mfg | **Shoremasters Inc** | Toy Boat License Agreement | $0.00 | |
| Wood Mfg | **Silverado Bass Tour** | 2009 terms agreement. Event costs: Ranger cup $2k, sponsor boat exp $14.9k, and misc costs $0k. | $0.00 | |
| Wood Mfg | **Skarlis, Tommy** | 2009 Pro Team Agreement | $5,100.00 | Assume |
| Wood Mfg | **South Central Sales & Associates** | Manufacturer's Representative Agreement | $24,829.95 | |

Genmar Holdings Inc. Chapter 11 Bankruptcies — Case 09-43537 — Doc 633 — Filed 12/23/09 — Entered 12/23/09 15:08:42 — Desc Main Document — Page 26 of 63

Executory Contracts / Leases (All Debtors)

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | Southwest Boats Inc | Dealer Agreement(s); Agreement to sell 2 - 170VS boats and trailers for $7k each | $0.00 | |
| Wood Mfg | Stegall, Roger | 2009 Pro Team Agreement | $552.50 | Assume |
| Wood Mfg | Steve's Termite & Pest Control | Annual Termite Contract | $92.00 | |
| Wood Mfg | Strategic | Business Continuity Service Master Agreement Control #BC02208 (Disaster recovery service). Contract S7329-08. Total $ = $50,340. | $839.00 | Assume |
| Wood Mfg | Sturgeon Bay Open Bass Tournament | 2009 Tournament Agreement | $0.00 | |
| Wood Mfg | Sun Country Bass Tour | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $1.8k. | $0.00 | Assume |
| Wood Mfg | Superior Fiberglass & Resins | Superior Parts Washer Loan Agreement. Parts Washer Serial #s 12873, 13336, 13338, 13339, 13340, 13346, 13349 and 13350. | $0.00 | Assume |
| Wood Mfg | Surman, Mike | 2009 Pro Team Agreement | $1,062.50 | Assume |
| Wood Mfg | Svebek, Carl | 2009 Pro Team Agreement | $1,275.00 | Assume |
| Wood Mfg | TBF National | 2009 terms agreement. Event costs: Ranger cup $70k, sponsor boat exp $0k, and misc costs $138k. | $0.00 | |
| Wood Mfg | Textron Financial Corporation | Receivables Financing Agreement dated 12/17/08 (Ranger has no info on this). Financing company. Includes full list of Textron collateral. Outstanding recv $8.7m. $ advanced by Textron $6.1m. | $0.00 | |
| Wood Mfg | The Ambassador Company | Way to Go Book Club-Local Elementary Schools Reading Program Sponsorship. Renewal #101305. Contract agreed to pay $716.00 annually for two years. We paid a partial payment in March 09 of $350.00 leaving $366 due for July 2009/CD. Contract was for July 2009 and July 2010 | $366.00 | |
| Wood Mfg | The Powell Group | 2009 Hank Parker Productions Contract; Payment Schedule Rider to 2009 Hank Parker Productions Contract; Advertising Schedule Rider to 2009 Hank Parker Productions Contract; Personal Endorsement Rider to 2009 Hank Parker Production Contract | $0.00 | |
| Wood Mfg | Thliveros, Peter | 2009 Pro Team Agreement | $1,912.50 | Assume |
| Wood Mfg | Thomas, Jeffery | 2009 Pro Team Agreement | $0.00 | Assume |
| Wood Mfg | Thomas, Joe | Promotional Agreement 2/1/08 - 1/31/2010. Fees plus discounted boat. | $0.00 | |
| Wood Mfg | Tom's Marine | 2009 terms agreement. Event costs: Ranger cup $3k, sponsor boat exp $0k, and misc costs $0.8k. | $0.00 | |
| Wood Mfg | Top Boats LLC (David M McDonald) | Manufacturer's Representative Agreement | $6,178.08 | |
| Wood Mfg | Trader Bill's Tournament Circuit | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0k. | $0.00 | |
| Wood Mfg | Trane Arkansas | Service Agreement | $0.00 | |
| Wood Mfg | Twin Lakes Community Bank | Loan # 34009633. Principal $35,756.18. Collateral Sellek: Forklift Model SD 120, Serial #55043111232 | $11,237.70 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Mfg | **Twin Lakes Community Bank** | Loan # 34009209. Principal $672,629.97. Collateral: 1994 Beechcraft B200 aircraft. Registration #: N3051K. Serial #: BB1495 | **$206,067.80** | **Assume** |
| Wood Mfg | **Twin Lakes Community Bank** | Loan # 34006673. Line of credit advances principal of $440,165.10. | **$86,321.80** | **Assume** |
| Wood Mfg | **Twin Lakes Community Bank** | Loan # 34005329. Line of credit advances principal of $46,465.35. | **$9,315.22** | **Assume** |
| Wood Mfg | **UniFirst Corporation** | UniFirst Corporation's Service Plan Term; Customer Service Agreement - this contract has been terminated post-petition; see Keith Carpenter | **$2,822.06** | |
| Wood Mfg | **US Bank National Association** | ATM Agreement - This contract has expired and should be deleted from spreadsheet | **$0.00** | |
| Wood Mfg | **USABle Corporation** | Access & Service Agreement - This contract has expired and should be deleted from spreadsheet | **$0.00** | |
| Wood Mfg | **Vic's Sports Center** | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $3.8k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Victory Sales Co** | Manufacturer's Representative Agreement | **$7,809.46** | |
| Wood Mfg | **Virginia TBF Federation** | 2009 terms agreement. Event costs: Ranger cup $0k, sponsor boat exp $13.8k, and misc costs $0k. | **$0.00** | |
| Wood Mfg | **Walker, David** | 2009 Pro Team Agreement | **$3,825.00** | **Assume** |
| Wood Mfg | **Walleye Central** | 2009 terms agreement. | **$0.00** | |
| Wood Mfg | **Wendlandt, Clark** | 2009 Pro Team Agreement | **$27,000.00** | **Assume** |
| Wood Mfg | **White, Danny** | 2009 Pro Team Agreement | **$3,825.00** | **Assume** |
| Wood Mfg | **Wing Media Group** | Advertising Agreement. Scott Martin Challenge (TV) | **$0.00** | |
| Wood Mfg | **Wired2Fish** | Advertising Contract/Insertion Order for Wired2fish.com | **$0.00** | |
| Wood Mfg | **Wolak, Dave** | 2009 Pro Team Agreement | **$637.50** | **Assume** |
| Wood Mfg | **Wong, Judy** | 2009 Pro Team Agreement | **$510.00** | **Assume** |
| Wood Mfg | **Workman, Randy** | Hopkins County Bass Club - 1 $1500 purchase certificate | **$0.00** | |
| Wood Mfg | **Wurm, Mike** | 2009 Pro Team Agreement | **$1,912.50** | **Assume** |
| Wood Mfg | **Wyoming Walleye Circuit** | 2009 terms agreement. Event costs: Ranger cup $3k, sponsor boat exp $0k, and misc costs $1.5k. | **$0.00** | |
| Wood Mfg | **Yamaha Motor Corp USA** | Yamaha License Agreement; Schedule | **$0.00** | |
| **Genmar Trnspt** | | | | |
| Genmar Trnspt | **Associated Bank Leasing Div** | Lease Schedule #003 of Master Lease Agreement #1608 Trailers #1D9BH482861208349 and 1D9BH482861208350 2 New 2006 Doule drop Dropdeck boat trailers. 1 pymnt @ $11,516 then 59 @ $1,828.94 | **$7,315.76** | |
| Genmar Trnspt | **Associated Bank Leasing Div** | Lease Schedule #004 of Master Lease Agreement #1608 Trailers #1D9BH482661208351 and 1D9BH482861208352 2 New 2006 Doule drop Dropdeck boat trailers. 1 pymnt @ $11,516 then 59 @ $1,828.94 | **$7,315.76** | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Trnspt | **Associated Bank Leasing Div** | Lease Schedule #001 of Master Lease Agreement #1608 2 Trailers: 1D9BH482061208345;  1D9BH482261208346; Double drop Dropdeck boat trailers  $10,660, the 59 pymnts @ $1,672 | **$6,772.53** | |
| Genmar Trnspt | **Associated Bank Leasing Div** | Lease Schedule #002 of Master Lease Agreement #1608 Trailers: 1D9BH482461208347; 1D9BH482661208348.  2 New 2006 Doule drop Dropdeck boat trailers.  1 pymnt @ $10,660 then 59 @ $1,697 | **$6,788.60** | |
| Genmar Trnspt | **Citicapital Comm Leasing Corp** | Trailer Lease Agreement: 20 Units 1D9BG482841208917; 1D9BG482X41208918; 1D9BG482141208919;   1D9BG482841208920; 1D9BG482X41208921; 1D9BG482141208922; 1D9BG482341208923; 1D9BG482541208924; 1D9BG482741208925; 1D9BG482941208926; 1D9BG482441208929; 1D9BG482041208930; 8931, 8932, 8933, 8934, 8935, 8936, 8937 and 8938. | **$42,901.92** | **Assume** |
| Genmar Trnspt | **Daimler Chrysler Services** | Contract # 100-0090926 Trailer Lease Agreement: 10 units 1D9BG482731208745; 1D9BG482931208746; 1D9BG482031208747; 1D9BG482231208748; 1D9BG482431208749; 1D9BG482031208750; 1D9BG482231208751; 1D9BG482431208752; 1D9BG482631208753; 1D9BG482831208754 | **$21,232.68** | **Assume** |
| Genmar Trnspt | **Daimler Chrysler Services** | Contract # 100-0090924 Trailer Lease Agreement: 10 units 1D9BG482431208735; 1D9BG482631208736; 1D9BG482831208737; 1D9BG482X31208738; 1D9BG482131208739; 1D9BG482831208740; 1D9BG482X31208741; 1D9BG482131208742; 1D9BG482331208743; 1D9BG482531208744 | **$17,693.90** | **Assume** |
| Genmar Trnspt | **Daimler Chrysler Services** | Contract # 100-0090927 Trailer Lease Agreement: 10 units 1D9BG482641208818; 1D9BG482841208819; 1D9BG482441208820; 1D9BG482641208821; 1D9BG482841208822; 1D9BG482X41208823; 1D9BG482141208824; 1D9BG482341208825; 1D9BG482541208826; 1D9BG482741208827.  Aug payoff amount estimated to be $67k | | |
| Genmar Trnspt | **GE Commercial Finance** | 2 units.  Schedule A Trailer lease  1D9BH482651208042   1D9BH482851208043 | **$7,924.08** | |
| Genmar Trnspt | **Heare, Rodney Jr** | Settlement agreement signed, but not paid.  Property damage settlement.  Copy of check on file.  Status of payment unsure. | **$0.00** | |
| Genmar Trnspt | **Hull, Sheila** | Settlement agreement dated 05/05/09.  6/29/07 incident. Initial pymnt $117,500, then $42,500 5/15/09, then $37,500 8/15/09 and $37,500 11/15/09 | **$0.00** | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Trnspt | **Mid America Capital Svcs Inc** | Master Lease Agreement. 9 units. Doonan Dropdeck boat trailer. Trailers: 1D9BG482561208358, 1D9BG482761208359, 1D9BG482361208360, 1D9BG4825611208361, 1D9BG482761208362, 1D9BG482961208363, 1D9BG482061208364, 1D9BG482261208365, 1D9BG482461208366 | **$21,509.81** | |
| Genmar Trnspt | **Mid America Capital Svcs Inc** | Master Lease Agreement, 2 Units. Doonan Dropdeck Boat Trailer 1D9BH482X71208633; 1D9BH482171208634; | **$8,231.60** | |
| Genmar Trnspt | **Mid America Capital Svcs Inc** | Master Lease Agreement, 3 units. Doonan Dropdeck trailer: 1B9BG482X61208355, 1D9BG482161208356, 1D9BG482361208357 | **$7,169.94** | |
| Genmar Trnspt | **Mid America Capital Svcs Inc** | Master Lease Equipment Schedule 2 units Doonan Dropdeck boat trailer. Trailers: 1D9BG482661208367; 1D9BG482X61208369; One unit paid off. Down to two units. | **$4,779.98** | |
| Genmar Trnspt | **River Valley Capital Corp** | Master Lease Equipment Schedule 1 Trailer: D9BH482271609235. 1 Unit. Doonan Dropdeck boat trailer Contract 1805-003 | **$3,280.96** | **Assume** |
| Genmar Trnspt | **River Valley Capital Corp** | Master Lease Equipment Schedule ,1 Unit. Trailer: 1D9BH482871609983. 1 Doonan Dropdeck boat trailer Contract 1805-002 | **$3,272.08** | **Assume** |
| Genmar Trnspt | **River Valley Capital Corp Payment are made to Associ** | Master Lease Equipment Schedule 1 Trailer: 1D9BH482671609982. 1 Unit. Doonan Dropdeck boat trailer Contract 1805-001 | **$3,264.32** | **Assume** |
| Genmar Trnspt | **VFS Leasing Co** | Vehicle Lease 012, Terminal Rental Adjustment Clause Schedule Volvo model VNL64T-630. 2007 - 18 Tractors: First 5: 4V4NC9GH07N423801, 4V4NC9GH27N436802, 4V4NC9GH47N436803, 4V4NC9GH67N436804, 4V4NC9GH87N436805 | **$82,348.90** | |
| Genmar Trnspt | **VFS Leasing Co** | Vehicle Lease 014, Terminal Rental Adjustment Clause Schedule Volvo model VNL64T-630. 2007 - 15 Tractors: First 5: 4V4NC9GH37N436839, 4V4NC9HHX7N436840, 4V4NC9GHI7N436841, 4V4NC9GH37N436842, 4V4NC9GH57N436843 1 Tractor sold in May 09 | **$67,494.60** | |
| Genmar Trnspt | **VFS Leasing Co** | This lease has been rejected. Vehicle Lease 013, Terminal Rental Adjustment Clause Schedule Volvo model VNL64T-630. 2007 - 20 Tractors: First 5: 4V4NC9GH87N436819, 4V4NC9GH47N436820, 4V4NC9GH67N436821, 4V4NC9GH87N436822, 4V4NC9GHX7N436823 | **$29,997.60** | |
| Genmar Trnspt | **VFS Leasing Co** | Vehicle Lease 015, 1 Unit. Terminal Rental Adjustment Clause Schedule 4V4NC9EJ87N482365. Volvo model VNL64T-670, 2007 | **$4,178.35** | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Trnspt | VFS Leasing Co | Vehicle Lease 011, Terminal Rental Adjustment Clause Schedule  Volvo model VNL64T-630.  2007 - 17 Tractors: First 5:  4V4NC9GH27N436783, 4V4NC9GH47N436784, 4V4NC9GH67N436785, 4V4NC9GHX7N436787, 4V4NC9GH17N436788 | $1,349.98 | |
| Genmar Trnspt | VFS Leasing Co | Vehicle Lease 010, Terminal Rental Adjustment Clause Schedule  Volvo model VNL64T-630.  2007 - 13 Tractors: First 5: 4V4NC9GH47N436770, 4V4NC9GH67N436771, 4V4NC9GH87N436772, 4V4NC9GHX7N436773, 4V4NC9GH17N436774. | $970.24 | |
| Genmar Trnspt | VFS Leasing Co | All These tractors  are no longer in L Falls.  Vehicle Lease, Terminal Rental Adjustment Clause Schedule  Volvo model VNL64T-670.  2006 - 40 Tractors: First 5: 4V4NC9GH86N408405, 4VNC9GHX6N408406, 4V4NC9GH16N408407, 4V4NC9GH36N408408, 4V4NC9GH56N408409 | $0.00 | |
| Genmar Holdings Inc. | | | | |
| GHI | American Suzuki Motor Corporation | 2009 MY Engine Supply Agreement. | $0.00 | |
| GHI | BRP US Inc | 2009 MY Engine Supply Agreement - Evinrude and Johnson brands | $0.00 | |
| GHI | Mercury Marine | Engine Supply Agreement; 1st Amendment to 2008 MY Engine Supply Agreement; | $0.00 | |
| GHI | Volvo Penta of the Americas Inc | 2009 MY Engine Supply Agreement | $0.00 | |
| GHI | Yamaha Motor Corporation USA | 2009 MY Engine Supply Agreement | $0.00 | |
| GHI | AAA Cooper Transportation | GHI, LTL Carrier Contract Transportation Agreement | $7,198.87 | |
| GHI | ABF Freight System Inc | Contract Amendment 1 - 2 yr | $45.94 | |
| GHI | Alvan Motor Freight Inc | GHI, LTL Carrier Contract Transportation Agreement | $0.00 | |
| GHI | Averitt Express Inc | GHI, LTL Carrier Contract Transportation Agreement | $26,402.88 | |
| GHI | AVI Systems | Annual Maintenance BOD Room $3500 | $0.00 | |
| GHI | Bank of America NA | Amendment No 1 to Marine Repurchase Agreement | $0.00 | |
| GHI | Bank of America NA | Marine Repurchase Agreement | $0.00 | |
| GHI | Black Box | Telephone Maintenance; 3YR contract | $0.00 | |
| GHI | Blow Molded Specialities Inc | Supply Agreement - blow molded fuel cells | $16,380.00 | |
| GHI | Boat Dealers' Alliance Inc | Strategic Alliance Agreement | $0.00 | |
| GHI | Brunswick Corporation | Stock Purchase Agreement - Hatteras;  10/23/01  Stock Purchase Agreement - Aluminum 5/3/04 | $0.00 | |
| GHI | Brunswick Corporation | Stock Purchase Agreement - Hatteras;  10/23/01  Stock Purchase Agreement - Aluminum 5/3/04 | $0.00 | |
| GHI | Bucci Investment Corporation | Indemnity Agreement Breakwater Marine; Lease 11/07/08.  $1 pd.  For lease on property located at: 16099 Frasier Hwy, Surrey British Columbia | $0.00 | |
| GHI | Campagnie  Generale De Location D'Equipe | Collaboration Contract for financing of Euro distribution. Primarily France, Spain, Italy and Germany. | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| GHI | **Campagnie  Generale De Location D'Equipe** | Collaboration Contract for financing of Euro distribution. Primarily France, Spain, Italy and Germany | $0.00 | |
| GHI | **Celtic Leasing Corp** | Supplemental Lease Schedule No 3 Lease # CML-0943A.  5 axis CNC router and Belotti trimmer.  Master Lease not on G: drive | $49,369.08 | |
| GHI | **Central Freight Lines** | GHI, LTL Carrier Contract Transportation Agreement.  Original 5/23/05. | $2,045.13 | |
| GHI | **Central Parking System** | Parking Agreement | $0.14 | |
| GHI | **Central Transport International** | GHI, LTL Carrier Contract Transportation Agreement. | $125.84 | |
| GHI | **Cequent Trailer Products Inc** | Supply Agreement.  Same as Cequent Electrical. | $0.00 | |
| GHI | **China Mfg Sourcing Agency** | Independent contractor agreement | $2,967.51 | |
| GHI | **Con-Way Inc** | GHI, LTL Carrier Contract Transportation Agreement | $7,726.22 | |
| GHI | **Dayton Freight Lines Inc** | GHI, LTL Carrier Contract Transportation Agreement | $6,579.48 | |
| GHI | **Dedicated Systems Inc** | GHI, LTL Carrier Contract Transportation Agreement | $22,391.28 | |
| GHI | **Defined Contribution Advisors** | Consulting Contract for 401k/ Profit Sharing Plan(s) | $0.00 | |
| GHI | **Deloitte Tax LLP** | Engagement Ltr; Addendum to Engagement ltr of 9/20/07. One-time payment | $74,170.00 | |
| GHI | **Estes Express Lines** | GHI, LTL Carrier Contract Transportation Agreement | $11,719.61 | |
| GHI | **GE Capital Solutions** | Lease Equipment - Lease #8392788001.  Gerber Software and hardware in Cadillac, MI.  Original purchase price $181k. | $11,126.00 | |
| GHI | **GE Comm Dist Finance** | Genmar CDF Master Factoring Agreement - Australia | $4,722.53 | |
| GHI | **GE Comm Dist Finance ApS** | Genmar CDF Master Factoring Agreement - Denmark | $0.21 | Assume |
| GHI | **GE Comm Dist Finance BV** | Genmar CDF Master Factoring Agreement - Netherlands | $0.00 | Assume |
| GHI | **GE Comm Dist Finance Corp** | Vendor Agreement; Amendment to Vendor Agreement; Second Amendment to Vendor Agreement; Limited Guaranty of Dealer (D'Anna Yacht Sales) with GE Commercial Distribution Finance Corp. | $0.00 | |
| GHI | **GE Comm Dist Finance Corp AB** | Genmar CDF Master Factoring Agreement - Sweden | $0.00 | Assume |
| GHI | **GE Comm Dist Finance Europe Ltd** | Genmar CDF Master Factoring Agreement UK | $0.00 | Assume |
| GHI | **GE Comm Dist Finance GmbH** | Genmar CDF Master Factoring Agreement - Germany | $0.00 | Assume |
| GHI | **GE Comm Dist Finance Oy** | Genmar CDF Master Factoring Agreement - Finland | $998.07 | Assume |
| GHI | **GE Comm Dist Finance SAa** | Genmar CDF Master Factoring Agreement - France | $0.00 | Assume |
| GHI | **GE Commerical Distribution Fin** | Limited guarantee dated 03/05/09 | $0.00 | |
| GHI | **Genmar Senior Management** | Retention Agreement | $367,000.00 | |
| GHI | **Great American** | Special risk | $0.00 | |
| GHI | **Great Plains** | Software Maintenance License Agreement | $0.00 | Assume |
| GHI | **GSSC d/b/a Magnum Venus Products** | Agreement | $0.00 | |
| GHI | **Inland American Office management.  See  Eighth Street Tower Corp above for additional details** | IDS Office Lease; Original with First and Second  Amendment to Lease; Per 2nd amendment, Yr 1 $44,942/mo, Yy 2, $52,951 and Yr 3, $60,241 | $158,031.27 | |
| GHI | **Jacobs Management Corp** | Restated Mgmt Agreement (7/01/08 for 1 yr) | $653,455.42 | |
| GHI | **Laser Technologies Inc** | Contract printers and cartridges | $1,619.83 | |
| GHI | **Lengert, Nichole** | Independent contractor agreement | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| GHI | **Marine Carla Labry Pelligrino** | Independent contractor agreement | $0.00 | **Assume** |
| GHI | **Marsh USA Inc** | Insurance broker services.  $45k open | $0.00 | |
| GHI | **Media Management Solutions Pty Ltd** | Independent contractor agreement | | **Assume** |
| GHI | **MessageLabs** | Software Agreement; Add'l users; Anti-spam; Anti-virus | $4,454.36 | |
| GHI | **Mid-States Express** | GHI, LTL Carrier Contract Transportation Agreement | $1,487.14 | |
| GHI | **Minnesota Wild Hockey Club LP** | Agreement for Team and Arena Sponsorship | $0.00 | |
| GHI | **Mintax Inc/ADP Inc** | Amendment to Engagement Agreement | $0.00 | |
| GHI | **N&M Transfer Co Inc** | GHI, LTL Carrier Contract Transportation Agreement | $1,583.58 | |
| GHI | **North American Composites Co** | Consignment Agreements.  Roving gun fiberglass.  Check balances | $280,396.00 | |
| GHI | **Northmarq, formerly United Properties** | Engagement Letter Orono, MN (Marina) Property | $0.00 | |
| GHI | **Northmarq, formerly United Properties** | Engagement Letter Culver and Sarasota Property | $0.00 | |
| GHI | **Operation Bass Inc** | Sponsorship agreement | $0.00 | |
| GHI | **Peters and May** | International Freight expeditor. | $196,560.21 | **Assume** |
| GHI | **PJAX Freight Systems** | GHI, LTL Carrier Contract Transportation Agreement | $64.34 | |
| GHI | **Qwest Communications Co LLC** | Qwest Total Advantage Agreement - phone | $345.78 | |
| GHI | **R & L Carriers Inc** | GHI, LTL Carrier Contract Transportation Agreement | $0.00 | |
| GHI | **Raymarine Inc** | Group OEM Standard Fit Program Agreement.  Minimum purchase requirements.  Net 31 days | $0.00 | |
| GHI | **Roadway Express Inc** | GHI, LTL Carrier Contract Transportation Agreement | $56,715.78 | |
| GHI | **Rousse, Michel** | Independent contractor agreement | $0.00 | |
| GHI | **RSM McGladrey** | Software Consulting Agreement.  Int'l & Genmar balances | $1,403.00 | |
| GHI | **Schwab Retirement Services** | Administration Service Contract for 401k/ Profit Sharing Plan(s) | $0.00 | |
| GHI | **Southeastern Freight Lines** | GHI, LTL Carrier Contract Transportation Agreement | $1,797.24 | |
| GHI | **Sprint Solutions Inc** | Master Service Agreement.  $555 - Blackerry'd and $1,189 - 1/800. | $4,266.73 | |
| GHI | **St. Gobain BTI** | Supply Agreement. | $0.00 | |
| GHI | **Statistical Surveys Inc** | Agreement for the License and Use of Marine Retail Sales Data.  New boat registration data. Qtrly Pymnts of: Yr1 $28,375.  Yr2 $32,750, Yr3 $33,687 and Yr 4 $34,625 | $23,375.00 | |
| GHI | **Sungard Availability Services LP** | Account #13303 | $0.00 | |
| GHI | **Synaptec Software Inc** | Software License Agreement for Lawbase case management software.  $17.3k for onetime purchase and one year of support for 6 concurrent users | $0.00 | **Assume** |
| GHI | **TDCI** | Final Master Contract, Product License Agreement, Addendum A, Agreement for Professional Services, Attachment 1, Software Product License Agreement, Software Product License Agreement - all unsigned; Software Product License Schedule.  BuyDesign configurator.  20 yr license $25k.  $20% maint fee. Four Winns is the user. | $0.00 | **Assume** |
| GHI | **Textron Financial** | Repurchase Agreement. | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| GHI | The Bergquist Company | Aircraft Lease Agreement.  Beechcraft Airking 350.  Auto renewal.  $975 per hour w/o fuel or crew. | $0.00 | |
| GHI | The Republik Corporation | Agency Service & Compensation Agreement.  Marketing communications and design services.  Net 30 days.  $7k in June is for 3 Website templates (doc date 6/1) | $23,857.04 | |
| GHI | Time Warner Telecom | Data T1; 3YR contract($850) | $0.00 | |
| GHI | Tower Software | Records Management. | | Assume |
| GHI | Tranzact Technologies Inc | Master Service Agreement.  Freight software for "lowest cost carried" and freight payment.  Monthly Service Fees. | $34,515.25 | |
| GHI | Tranzact Technologies Inc | Weekly Call for Funds.  Pre Petition balances are listed under the various carriers.  Amounts represent only Post-Petition activity | $0.00 | |
| GHI | Ultimate Software Group Inc | Software Support Agreement.  UltiPro payroll admin. Software. $25 per active employee.  2 yr agreement | $14,252.00 | Assume |
| GHI | USF Holland Inc | GHI, LTL Carrier Contract Transportation Agreement | $49,696.87 | |
| GHI | VEC | | $61,729.32 | |
| GHI | Vitran Express Inc/PJAX Expres | Common carrier | $2,398.00 | |
| GHI | Wallenius Wilhelmsen Logistics AS | Wallenius Wilhelmsen Logistics AS Service Contract.  Overseas shipment of boats.  Termination with 30 days written notice. | $79,641.26 | Assume |
| GHI | Wilson Trucking Company | GHI, LTL Carrier Contract Transportation Agreement | $7,141.16 | |
| GHI | 3M - Combined Balances | Price Protection agreement.  See Facility level detail below - No activity | $0.00 | |
| GHI | ACT Fastening Solutions - Combined Balances | Purchase Order - Master Terms & Conditions; Confidentiality Agreement - 5yr. | $2,837.36 | |
| Genmar MN | | | $2,421.53 | |
| Genmar TN | | | $311.35 | |
| Triumph | | | $104.48 | |
| GHI | Alcan Composites a division of Alcan Pro - Combined B | Letter of Agreement - 3yr - No activity | $0.00 | |
| GHI | Arcteck Inc - Combined Balances | License Agreement for injection molding - vacuum assisted resin introduction - term 9 months or until training completed - No activity | $0.00 | |
| GHI | Cequent Electrial Products Inc - Combined Balances | Supply Agreement.  Same as Cequent Trailer. | $48,508.58 | |
| Genmar MI | | | $11,784.13 | |
| Genmar TN | | | $202.66 | |
| Wood Mfg | | | $36,521.79 | |
| GHI | EZ Loader Boat Trailers Inc and its subs - Combined Ba | Supply Agreement.  Trailer manufacturer | $1,097,955.28 | |
| GHI A/P | | International balances | $24,075.00 | |
| Genmar MN | | | $890,486.63 | |
| Triumph | | | $183,393.65 | |
| GHI | Fireboy-Xintex Inc - Combined Balances | Supply Agreement.  Safety gear.  Fire and fume detection. | $50,843.25 | |
| Genmar Yacht Group | | | $5,153.09 | |
| Genmar MI | | | $30,798.47 | |
| Genmar MN | | | $14,831.71 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar TN | | | $59.98 | |
| GHI | **Inland Plywood Company - Combined Balances** | Supply Agreement. Plywood and Marine laminate products. Net 45 Days | $582,855.09 | |
| Genmar MI | | | $258,306.31 | |
| Genmar MN | | | $172,124.11 | |
| Genmar TN | | | $21,828.07 | |
| Wood Mfg | | | $0.00 | |
| Triumph | | | $130,596.60 | |
| GHI | **Interplastic Corporation - Combined Balances** | Supply Agreement w/Interplastics Corp. Check Balances | $749,517.47 | |
| GHI - A/P | | | $98,404.00 | |
| Genmar MI | | | $0.00 | |
| Genmar MN | | | $242,145.47 | |
| Genmar TN | | | $105,415.40 | |
| Wood Mfg | | | $303,552.60 | |
| GHI | **ITT Industries - Combined Balances** | Supply Agreement. Bait wells, bilge pumps and blowers. Net 30 days | $51,988.16 | |
| Genmar Yacht Group | | | $1,225.20 | |
| Genmar MI | | | $14,860.57 | |
| Genmar MN | | | $12,108.71 | |
| Genmar TN | | | $9,209.85 | |
| Wood Mfg | | | $8,933.55 | |
| Triumph | | | $5,650.28 | |
| GHI | **ITW SprayCore a division of Illinois Too - Combined Ba** | Supply Agreement. Mfg of syntactic resins | $103,454.42 | |
| Genmar Yacht Group | | | $2,719.20 | |
| Genmar MI | | | $53,449.00 | |
| Genmar MN | | | $29,454.00 | |
| Genmar TN | | | $3,379.22 | |
| Wood Mfg | | | $14,453.00 | |
| GHI | **Lectra USA Inc - Combined Balances** | Hardware, Software and CAD-CAM solutions | $35,361.84 | |
| Genmar MN | **Lectra USA Inc** | Invoice #2088722 - Hardware assistance, gold subscription. Have items been received? | $20,325.55 | |
| | **Lectra USA Inc** | Invoice #2088720 - Service Subscription for CAM system. "Remote Expertise". Contract # KUS306170001@6. VectorPilot Techtex V2R1 and Eclipse V2R1 | $7,814.00 | |
| | **Lectra USA Inc** | Invoice #2088721 - Software Evolution for VectorPilotT and VectorPilot Techtex V2R2 | $6,374.12 | |
| Wood Mfg | **Lectra USA Inc** | | $848.17 | |
| GHI | **Magnum Venus Products - Combined Balances** | Supply Agreement. Choppers, sprayers and Gelcoaters | $13,740.76 | |
| Genmar MI | | | $959.85 | |
| Genmar MN | | | $8,654.50 | |
| Genmar TN | | | $2,502.00 | |
| Wood Mfg | | | $1,624.41 | |
| GHI | **Marine Fasteners Inc - Combined Balances** | Supply Agreement. Stainless steel fasteners. Net 45 days | $75,573.67 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Yacht Group | | | $1,066.66 | |
| Genmar MI | | | $23,594.94 | |
| Genmar MN | | | $31.64 | |
| Genmar TN | | | $3,712.68 | |
| Wood Mfg | | | $40,264.78 | |
| Triumph | | | $6,902.97 | |
| GHI | Marine Hardware - Combined Balances | Supply Agreement.  Marine hardware and Asian sourcing.  Net 45 | $493,415.56 | |
| Genmar Yacht Group | | | $10,040.49 | |
| Genmar MI | | | $107,191.49 | |
| Genmar MN | | | $143,088.90 | |
| Genmar TN | | | $16,085.19 | |
| Wood Mfg | | | $187,480.81 | |
| Triumph | | | $29,528.68 | |
| GHI | Maxwells Marine Inc - Combined Balances | Supply Agreement.  Windless winches | $0.00 | |
| GHI | Norton - Combined Balances | Corporate Supply Agreement - No activity | $0.00 | |
| GHI | Optronics Inc - Combined Balances | Supply Agreement | $54,100.44 | |
| Genmar Yacht Group | | | $247.16 | |
| Genmar MI | | | $16,900.73 | |
| Genmar MN | | | $102.00 | |
| Genmar TN | | | $349.20 | |
| Wood Mfg | | | $36,501.35 | |
| GHI | OVC Fabrics - Combined Balances | Supply Agreement. | $0.00 | |
| GHI | Syntec Industries LLC - Combined Balances | Supply Agreement.  Carpet, vinyl and graphics | $163,073.71 | |
| Genmar Yacht Group | | | -$26.77 | |
| Genmar MI | | | $55,197.87 | |
| Genmar MN | | | $40,215.36 | |
| Genmar TN | | | $1,793.50 | |
| Wood Mfg | | | $65,893.75 | |
| GHI | Taco Metals - Combined Balances | Corporate Supply Agreement - No activity | $29,605.24 | |
| Genmar Yacht Group | | | $2,430.00 | |
| Genmar MI | | | $19,230.17 | |
| Genmar MN | | | $4,698.86 | |
| Genmar TN | | | -$0.01 | |
| Wood Mfg | | | $745.72 | |
| Triumph | | | $2,500.50 | |
| GHI | Teleflex Marine a division of Teleflex - Combined Balan | Supply Agreement.  Supplier of serial gauges.  Net 45 days. | $218,980.09 | |
| Genmar Yacht Group | | | $121.80 | |
| Genmar MI | | | $33,248.22 | |
| Genmar MN | | | $30,509.71 | |
| Genmar TN | | | $70,165.88 | |
| Wood Mfg | | | $73,890.89 | |
| Triumph | | | $11,043.59 | |
| GHI | Tesa Tape - Combined Balances | Corporate Supply Agreement - No activity | $0.00 | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| **Marine Media** | | | | |
| Marine Media | **Breakwater Marine LLP** | Promissory Note $400,000.  Exclusive Line of Credit from Media Marine.  Only line to be used by Breakwater | $0.00 | |
| Marine Media | **Breakwater Marine LLP** | Promissory Note $790,356.00.   Inventory "stocking" loan from Media Marine | $0.00 | |
| Marine Media | **Breakwater Marine LLP** | General Security Agreement.  Includes list of specific property | $0.00 | |
| Marine Media | **Breakwater Marine LLP** | Partnership Agreement.  Fred Moore, Aaron Fell and Media Marine | $0.00 | |
| **Genmar Industries** | | | $0.00 | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Industries | Legend Custom Yachts (Tenant) | Real Estate Lease for 1651 Whitfield Avenue Sarasota, FL (Wellcraft). 24,500 sq ft. Pymnts are not fixed, lease payment schedule over term of contract. President: Scott Gerber. | $0.00 | Assume |
| Genmar Industries | Michael Saunderson | Property Sale Agreement. Sarasota FL. 1651 Whifield Ave. 28.67 acres. Wellcraft site. | $0.00 | |
| Genmar Industries | Michael Saunderson | Property Sale Agreement. Sarasota FL. 7150 15th Street East. $7.7m. | $0.00 | |
| Genmar Industries | Stantec Consulting Corp | Stantec Work Authorization. Ground water well monitoring at 1200 East Broadway, Princeton, Indiana. $13,920 initially requested. Full estimate $166,789. | $14,776.67 | |
| Genmar Industries | Wayzata Marine (Tenant) | Real Estate Lease. | $1,700.00 | |
| Genmar Industries | Wells Fargo | $33,700,000 Mortgage on FL properties 1651 Whitfield Avenue and 7150 15th St | $0.00 | |
| **Windsor Craft** | | | | |
| Windsor Craft | Vicem Yachts Inc | Manufacturing & Distribution Arrangement; Distribution Agreement | $978,758.07 | |
| Windsor Craft | Vicem Yat Sanayi ve Ticaret AS | Distribution Arrangement with unit pricing | $0.00 | |
| **Dealers - All Debtors** | | | | |
| Triumph Boats Inc. | A & S Boats | Dealer Agreement | | |
| Triumph Boats Inc. | Ace Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Adams & Durvin Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Apopka Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Aquetong Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Arney's Marina | Dealer Agreement | | |
| Triumph Boats Inc. | Ascension Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Atlantic Boats | Dealer Agreement | | |
| Triumph Boats Inc. | Beaver Park Marina Inc | Dealer Agreement | | |
| Triumph Boats Inc. | BFC Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Blackbarry Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Boater's Exchange | Dealer Agreement | | |
| Triumph Boats Inc. | Bob's Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Brobeil Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Bulldog Boatwerks Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Campbell River Boatland | Dealer Agreement | | |
| Triumph Boats Inc. | Clayton Marina Sales & Svc | Dealer Agreement | | |
| Triumph Boats Inc. | Clearwater Marine Svcs | Dealer Agreement | | |
| Triumph Boats Inc. | Coastal Offshore Marine | Dealer Agreement | | |
| Triumph Boats Inc. | David Fritt's Outdoors Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Davidson Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Edgewater Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Fremac Marine Sales & Svc Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Going Boating (QLD) | Dealer Agreement | | |
| Triumph Boats Inc. | Going Boating (VIC) | Dealer Agreement | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Triumph Boats Inc. | Great Bay Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Guilford Boat Yards Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Harbour House | Dealer Agreement | | |
| Triumph Boats Inc. | Heritage Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Hooked on the Bay | Dealer Agreement | | |
| Triumph Boats Inc. | Huntley Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Huntsville Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Jacksonville Yacht Sales | Dealer Agreement | | |
| Triumph Boats Inc. | Jetts Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Johnson Marine Supply | Dealer Agreement | | |
| Triumph Boats Inc. | Leaders Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Leisure Tech Finland Oy | Dealer Agreement | | |
| Triumph Boats Inc. | Long Lake Marina | Dealer Agreement | | |
| Triumph Boats Inc. | Marine Outlet | Dealer Agreement | | |
| Triumph Boats Inc. | Marine World Distributors | Dealer Agreement | | |
| Triumph Boats Inc. | Matthews Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Maximo Marine Svc Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Merritt Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Miramar Boats LLC | Dealer Agreement | | |
| Triumph Boats Inc. | Modern Discount Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Monterey Bay Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Motores Marinos y Herramientas SA de CV | Dealer Agreement | | |
| Triumph Boats Inc. | Nestor Falls Marine Ltd | Dealer Agreement | | |
| Triumph Boats Inc. | North Country Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Northwest Boat Center | Dealer Agreement | | |
| Triumph Boats Inc. | Outcast Watersports Inc | Dealer Agreement | | |
| Triumph Boats Inc. | P & J Marine Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Pacific Boat Center | Dealer Agreement | | |
| Triumph Boats Inc. | Port Harbor Marine (Holden) | Dealer Agreement | | |
| Triumph Boats Inc. | Port Harbor Marine (Jordan Bay) | Dealer Agreement | | |
| Triumph Boats Inc. | Port Harbor Marine (Rockport) | Dealer Agreement | | |
| Triumph Boats Inc. | Port Harbor Marine (South Portland) | Dealer Agreement | | |
| Triumph Boats Inc. | Purslowe Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Railside Sports and Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Redwood Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Rich Marine Center CA | Dealer Agreement | | |
| Triumph Boats Inc. | Rivercraft Marine | Dealer Agreement | | |
| Triumph Boats Inc. | RJ Marine Sales Inc | Dealer Agreement | | |
| Triumph Boats Inc. | Rocky Mountain Boat Company | Dealer Agreement | | |
| Triumph Boats Inc. | Rough Water Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Route 113 Boat Sales | Dealer Agreement | | |
| Triumph Boats Inc. | Schooner Cove Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Sea Port Marine Svcs | Dealer Agreement | | |
| Triumph Boats Inc. | Sea Witch Marine | Dealer Agreement | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Triumph Boats Inc. | Shelter Bay Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Sportfishing Boats Australia | Dealer Agreement | | |
| Triumph Boats Inc. | Sports Svc | Dealer Agreement | | |
| Triumph Boats Inc. | Stafford Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Statewide Marine Svcs - Key Harbor | Dealer Agreement | | |
| Triumph Boats Inc. | Statewide Marine Svcs - Mantoloking | Dealer Agreement | | |
| Triumph Boats Inc. | Sydney Power Boat Centre | Dealer Agreement | | |
| Triumph Boats Inc. | Terrace Boating | Dealer Agreement | | |
| Triumph Boats Inc. | Tideline Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Transporte Y Equipo | Dealer Agreement | | |
| Triumph Boats Inc. | Tru North RV and Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Tucker's Marine Ltd | Dealer Agreement | | |
| Triumph Boats Inc. | Verle's LLC | Dealer Agreement | | |
| Triumph Boats Inc. | Watermark Marine (Pty) Ltd | Dealer Agreement | | |
| Triumph Boats Inc. | Watersports of Central Florida Inc | Dealer Agreement | | |
| Triumph Boats Inc. | White Sands Marine | Dealer Agreement | | |
| Triumph Boats Inc. | Whitehall Marina and RV Park LLC | Dealer Agreement | | |
| Triumph Boats Inc. | Xtreme Marine of Connecticut | Dealer Agreement | | |
| Triumph Boats Inc. | Zaggas Marine | Dealer Agreement | | |
| Genmar Michigan | #1 Corp | Dealer Agreement(s) | | |
| Genmar Michigan | Advanced Marine Svcs LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | All Seasons Marina | Dealer Agreement(s) | | |
| Genmar Michigan | All Seasons Marina | Dealer Agreement(s) | | |
| Genmar Michigan | Anchor Boat Sales Inc | Dealer Agreement(s) | | |
| Genmar Michigan | At The Helm Marine | Dealer Agreement(s) | | |
| Genmar Michigan | Bass River Marina | Dealer Agreement(s) | | |
| Genmar Michigan | Bethel Marine | Dealer Agreement(s) | | |
| Genmar Michigan | Boat Depot | Dealer Agreement(s) | | |
| Genmar Michigan | Boathouse Marine & Leisure | Dealer Agreement(s) | | |
| Genmar Michigan | Catalina Marina | Dealer Agreement(s) | | |
| Genmar Michigan | Coastal Offshore Inc | Dealer Agreement(s) | | |
| Genmar Michigan | Coltons Point LLC | Dealer Agreement(s) | | |
| Genmar Michigan | Conanicut Marine | Dealer Agreement(s) | | |
| Genmar Michigan | Day Island Boat Works | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Fred's Custom Boat Repair | Dealer Agreement(s) | | |
| Genmar Michigan | Georges Water Sports | Dealer Agreement(s) | | |
| Genmar Michigan | Gulf To Lake Sales | Dealer Agreement(s) | | |
| Genmar Michigan | Gunderland Boatland LLC | Dealer Agreement(s) | | |
| Genmar Michigan | Hampton Marine Center Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Indian Springs Marina | Dealer Agreement(s) | | |
| Genmar Michigan | Inland Marine | Dealer Agreement(s) | | |
| Genmar Michigan | International Marine Group 1 LP | Dealer Agreement(s) | | |
| Genmar Michigan | Island Cove Marina | Dealer Agreement(s) | | |
| Genmar Michigan | J&J Sports and Boat | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Michigan | **Legendary Marine - Destin** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Legendary Marine - Destin** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Legendary Marine - Destin** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Legendary Marine - Destin** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Lexington Motor Company** | Dealer Agreement(s) | | |
| Genmar Michigan | **Lexington Motor Company** | Dealer Agreement(s) | | |
| Genmar Michigan | **Lighthouse Boat Center** | Dealer Agreement(s) | | |
| Genmar Michigan | **LNS Enterprises LLC** | Dealer Agreement(s) | | |
| Genmar Michigan | **Lynnhaven Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **Magnum Outboard** | Dealer Agreement(s) | | |
| Genmar Michigan | **Marine Dynamics** | Dealer Agreement(s) | | |
| Genmar Michigan | **Marine Masters Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Marine Ventures II Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Maximo Marine Svc Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **McMillan Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **McMillan Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **Midlantic Marine Center Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Miramar Boats** | Dealer Agreement(s) | | |
| Genmar Michigan | **Murray Marine Sales & Svc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Nature Coast Marine Sales** | Dealer Agreement(s) | | |
| Genmar Michigan | **Northlake Marine Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **North Strand Marine Group Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Ocean Beach Marina Inc Lavallette** | Dealer Agreement(s) | | |
| Genmar Michigan | **Ocean Beach Marina Inc Lavallette** | Dealer Agreement(s) | | |
| Genmar Michigan | **Portland Yacht Svcs INC** | Dealer Agreement(s) | | |
| Genmar Michigan | **Precision Power Sports** | Dealer Agreement(s) | | |
| Genmar Michigan | **Redwood Marine Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Riverfront Marine Sports** | Dealer Agreement(s) | | |
| Genmar Michigan | **Riverfront Marine Sports** | Dealer Agreement(s) | | |
| Genmar Michigan | **Route Six Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **Royal Marine Sales** | Dealer Agreement(s) | | |
| Genmar Michigan | **Rugged Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **Salty Dawg Marine Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **SG Power Products Ltd** | Dealer Agreement(s) | | |
| Genmar Michigan | **Sheltered Cove Marina Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Skipper Marine Corp** | Dealer Agreement(s) | | |
| Genmar Michigan | **Skipper Marine Corp** | Dealer Agreement(s) | | |
| Genmar Michigan | **Skipper Marine Corp** | Dealer Agreement(s) | | |
| Genmar Michigan | **St Marks Marine** | Dealer Agreement(s) | | |
| Genmar Michigan | **Sundance Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Sundance Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Sundance Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Michigan | **Suzuki of Western Mass Inc** | Dealer Agreement(s) | | |
| Genmar Michigan | **Tern Harbor Marina** | Dealer Agreement(s) | $0.00 | **Assume** |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Michigan | The Boat House of Anaheim Inc | Dealer Agreement(s) | | |
| Genmar Michigan | The Boat Shop | Dealer Agreement(s) | | |
| Genmar Michigan | The Cove Muskoka | Dealer Agreement(s) | | |
| Genmar Michigan | Thunder Marine Inc | Dealer Agreement(s) | | |
| Genmar Michigan | TN River Collection Yacht Sales LLC | Dealer Agreement(s) | | |
| Genmar Michigan | TN River Collection Yacht Sales LLC | Dealer Agreement(s) | | |
| Genmar Michigan | WC Sproul & Sons Inc | Dealer Agreement(s) | | |
| Genmar Michigan | Wissota Marine | Dealer Agreement(s) | | |
| Genmar Michigan | Yachts To Sea | Dealer Agreement(s) | | |
| Genmar Michigan | Zervos Marine Svc | Dealer Agreement(s) | | |
| Genmar Michigan | Aroura Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Winnipeg Sport & Leisure | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Rocky Mountain Boat Company | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | 1077220 Ontario INC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | 1087178 Ontario Inc COB | Dealer Agreement(s) | | |
| Genmar Minnesota | 24946-1969 Quebec Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | 3A Marine Svc Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | 77 Marine & Recreation | Dealer Agreement(s) | | |
| Genmar Minnesota | 818644 Ontario Inc COB | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | A Robitaille Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Action Marine & Powersports | Dealer Agreement(s) | | |
| Genmar Minnesota | Action Marine Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Action Power | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Action Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Adrenaline Sports Extreme | Dealer Agreement(s) | | |
| Genmar Minnesota | Advance Marine & RV | Dealer Agreement(s) | | |
| Genmar Minnesota | Advanced Marine Svcs LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Advanced Marine Svcs LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Airport Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Algona Marine & Sport | Dealer Agreement(s) | | |
| Genmar Minnesota | Aloha RV Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | AM/PM Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | American Boat & Motor Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Anchor Boat Sales Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Arbor Vitae Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Archer Auto/Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Arney's Marina Inc | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | Arnold's Boats & Motors Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Arrow Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Auer Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Austin Boats & Motors | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Auto Plaza & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Avo Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | BA Wackerli Co | Dealer Agreement(s) | | |
| Genmar Minnesota | Badger Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Barnegat Bay Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bass River Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Bass River Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Bass River Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Bass River Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Baysville Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Beacon Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Beauchamp Alberta Marine & Auto Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bemidji Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | BFC Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Big Lake Boats 1998 Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Binette Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Blake's Marine & Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Blue Dot Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Boat Broker Inc The | Dealer Agreement(s) | | |
| Genmar Minnesota | Boat Headquarters | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Boat House Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Boat Place Inc The | Dealer Agreement(s) | | |
| Genmar Minnesota | Boat Place Inc The | Dealer Agreement(s) | | |
| Genmar Minnesota | Boaters Choice Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Boathouse at Grand Lake The | Dealer Agreement(s) | | |
| Genmar Minnesota | Boathouse Discount Super Store | Dealer Agreement(s) | | |
| Genmar Minnesota | Boathouse Marine & Leisure | Dealer Agreement(s) | | |
| Genmar Minnesota | Boatmasters State Park Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Boatmax Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Boats Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Boats USA Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Bob's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bob's Marine Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Boggy Creek Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Boomerang Marine & Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Border City RV | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Boundary Ford Sales | Dealer Agreement(s) | | |
| Genmar Minnesota | Bow & Stern Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Breakwater Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bridgeside Marine LLC | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | Bridgeview Yachts Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Bryce Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Bryson's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bundy Marine Products | Dealer Agreement(s) | | |
| Genmar Minnesota | Byrd's Landing Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | C & O Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | C & O Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | C R Boats Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Caddie Labar Dist Co | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Campisano Marine Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Can Do Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Canadian Auto Remarketing Superstore | Dealer Agreement(s) | | |
| Genmar Minnesota | Canadian Auto Remarketing Superstore | Dealer Agreement(s) | | |
| Genmar Minnesota | Cape Marine Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Captain's Cove Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Carolina Boat Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Carolina Mobile Marine Sales & Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Cedar Creek Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Cedar Creek Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Central Arkansas Marine LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Checkered Flag Marine Cameron Way | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Chuck's Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Clark's Landing Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Clayton Marina Sales & Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Clearwater Boat Sales | Dealer Agreement(s) | | |
| Genmar Minnesota | Coastal Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Colorado Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Complete Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Coralville Lake Marina Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Coyle Watersports Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Cramar Inc/Duchow's Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Cramar Inc/Duchow's Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Cramar Inc/Duchow's Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Cramar Inc/Duchow's Boat Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Crown Pointe Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Crystal-Pierz | Dealer Agreement(s) | | |
| Genmar Minnesota | Culver Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Custom Fiberglass | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | D & J Lake Svc Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Dakota Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Darryl Moore's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Dave Littleton Ford | Dealer Agreement(s) | | |
| Genmar Minnesota | Dave's Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | David's Sport Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Dawson Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Day Island Boat Works | Dealer Agreement(s) | | |
| Genmar Minnesota | DCP Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Deep Creek Lake Boat Sales | Dealer Agreement(s) | | |
| Genmar Minnesota | Discount RV & Marine Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Don's Boating Supplies | Dealer Agreement(s) | | |
| Genmar Minnesota | Don's Marine Sales & Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Dopa Enterprises | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Doug's Anchor Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Downs Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | DT Power Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Dunruth Enterprises Limited | Dealer Agreement(s) | | |
| Genmar Minnesota | East Coast Marine Svc Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Eddie's Marine Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Edgewater Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Edwards Boat Yard Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Elk River Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Entretien & Svcs Raymond Lepine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Ernest G Gillan Sr | Dealer Agreement(s) | | |
| Genmar Minnesota | Etco Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Fay's Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Fenelon Falls Marina Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | First Protection Corporation | Dealer Agreement(s) | | |
| Genmar Minnesota | Five Span Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | FMC Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Forest Fisheries | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | FR Smith & Sons | Dealer Agreement(s) | | |
| Genmar Minnesota | Freedom Marine Corp | Dealer Agreement(s) | | |
| Genmar Minnesota | Freedom Marine Corp | Dealer Agreement(s) | | |
| Genmar Minnesota | Freedom Marine Corp | Dealer Agreement(s) | | |
| Genmar Minnesota | Freedom Outdoors | Dealer Agreement(s) | | |
| Genmar Minnesota | Fun Country RV & Marine Anthony | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Gauthier Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Giesler Marine Ltd | Dealer Agreement(s) | | |

Genmar Holdings Inc. Chapter 11 Bankruptcies — Case 09-43537 Doc 633 Filed 12/23/09 Entered 12/23/09 15:08:42 Desc Main Document Page 45 of 63

Executory Contracts / Leases (All Debtors)

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | Gilles Sales & Svc Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Glenn Burney Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | GO Power Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Graham Marine Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Great Oak Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Great Oak Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Great Oak Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Gulf Coast Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Gulf Coast Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Gulfshores Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Gun & Reel Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | H & W Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | H & W Marine of Little Rock | Dealer Agreement(s) | | |
| Genmar Minnesota | H & W Marine of Tyler | Dealer Agreement(s) | | |
| Genmar Minnesota | Hagop Vartanian | Dealer Agreement(s) | | |
| Genmar Minnesota | Hallberg Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Hanafin Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Happy Days Boating Co | Dealer Agreement(s) | | |
| Genmar Minnesota | Harbor Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Harborside Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Harlan's Boats R US | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Harts Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Hayden Island Yacht Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Haynes Outdoors | Dealer Agreement(s) | | |
| Genmar Minnesota | Heringer Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Hitchcock Landmark Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Hi-Tech Motors Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Hook/Anchor Marine & Water Sports LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Hook/Anchor Marine & Water Sports LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Hors-Bord LaFontaine | Dealer Agreement(s) | | |
| Genmar Minnesota | Huntley Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | I-27 Marine & RV | Dealer Agreement(s) | | |
| Genmar Minnesota | Idaho Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Indian Lake Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Indian Springs Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Inland Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Ipperciel Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Iron River Sports Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Iron River Sports Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Island Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Jack's Harbor Marine Co | Dealer Agreement(s) | | |
| Genmar Minnesota | John's Marina (Mississippi lake) Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Johnson Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Kennedy Marine | Dealer Agreement(s) | | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|-------------|------------------------------------------------------------|-------------------------------|--------------------|
| Genmar Minnesota | Ken's Marine Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Kevin's Marine Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | King's Cove Marina LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | KRB Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | K-Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | LaCanne's Marine Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Lake Hopatcong Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Lake Toxaway Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Larrabee Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Larson Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Larson Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Larson/Glastron Customer Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | Las Vegas Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Leaders Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Leisure Sports Prince Albert Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Lindy's Sales | Dealer Agreement(s) | | |
| Genmar Minnesota | Little Crow Sports Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Long Lake Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Louis Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | LTD Motors | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Lubbock Sports Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Lynnhaven Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | MacCallum's Boat House | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | MacDonald Turkey Point Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | MacDonald's Marine Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Magnum Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Magog Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Maine-ly Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Malgar Beach | Dealer Agreement(s) | | |
| Genmar Minnesota | Manni's Lighthouse Landing | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Marick Marine Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Marietta Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Marina Bo-Bi-No Ltee | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Marina Management Corporation | Dealer Agreement(s) | | |
| Genmar Minnesota | Marina Sabrevois | Dealer Agreement(s) | | |
| Genmar Minnesota | Marina Shores Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Ctr of Indiana | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Dynamics | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Management Svcs | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Management Svcs | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Outlet Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Specialties | Dealer Agreement(s) | | |
| Genmar Minnesota | Marine Ventures II Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Maritime Motorsports Inc | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | **Martin Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Maximo Marine Svc Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **McCulloch Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **McDaniel Yacht Basin Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **McGovern's RV Centre** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Mesa Boating Ctr** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Metro Boat Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Metro Boat Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Meyers Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Midwest Sports Power** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Mikey's General Sls & Repairs Lttd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Millers Landing** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Mobile Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Monck's Corner Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Montana Boat Ctr** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Moon Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Moose Landing Marina** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Morgan Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Morton Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Moto Des Ruisseaux** | Dealer Agreement(s) | | |
| Genmar Minnesota | **N & C Marine LLC** | Dealer Agreement(s) | | |
| Genmar Minnesota | **National Boat Mart** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **New Wave Power Products** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Nisswa Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **North Country Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **North Florida Yacht Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **North Shore Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **North Shore Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **North Texas Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **North Texas Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Northampton Marina** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Northwest Marine & Sport LLC** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Ocoee Marine Specialty Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Olson Brothers Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Olson Brothers Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Onekama Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Onekama Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Oquossoc Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Orleans Boat World & Sports** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Outboard Marine & Ski** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Pacific Marine Ctr Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Paris Marine Ltd** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Park Marina Water Sports** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Patchogue Shores** | Dealer Agreement(s) | $0.00 | **Assume** |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | **Paugus Bay Marina LLC** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Paugus Bay Marina LLC** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Pearson's Marina** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Pelican Marine Ctr Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Performance Voyer** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Pine Crest Marine Wawasee** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Pinewood Sports & Marine Ltd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Point Breeze Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Pomerleau Les Bateaux** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Pomerleau Les Bateaux** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Precision Boats** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Precision Power Sports** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Preferred Motors & Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Premier Motorsports Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Premier Performance Marine LLC** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Proctor Marine Ltd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Quam's Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **R & A Laird Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rainbow Marine & Recreation** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rally Motors Ltd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Rapid Sports Ctr Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rapid Sports Ctr Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rapid Sports Ctr Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Ravenna Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rayburn's Marine World Ltd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Rayburn's Marine World Ltd** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Reading Boat Works** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Recreation Station** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Red River Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Red-Line Power Craft** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Reed Shoreline Corp** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Regina Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Reo Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Revolutions Cycle & Marine** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Richard's Boat Ctr Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Rider's Connection** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **River City Sports** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Riverbend Marine Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Rivercraft Corporation** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Roaming Shores** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Robertson's Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Rock Creek Investors LLC** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Rogers Outdoor Sports LLC** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Route Six Marine** | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|--------------|-----------------------------------------------------------|------------------------------|--------------------|
| Genmar Minnesota | Roy's Marina Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Saguenay Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | San Ramon Boat Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | San Ramon Boat Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Sandy Creek Marina Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Sandy Creek Marina Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Schooner Cove Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Sea To Sea Marine & Auto | Dealer Agreement(s) | | |
| Genmar Minnesota | Sea Witch Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Seager Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | SG Power Products Ltd | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Shady Creek Sales Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Shamrock Boat Sales | Dealer Agreement(s) | | |
| Genmar Minnesota | Shark River Hills Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Sherwood Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Shipp Motor Co | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Shoals Outdoor Sports | Dealer Agreement(s) | | |
| Genmar Minnesota | Shoeder's Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | SHS Automotive | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Sigler's Marine | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Smithville Marine Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Sonoma Management Corp | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Soo Sport Sales | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | South Port Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Southside Outboard Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Spellman's Marina LLC | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Sport Collette Rive-SUD Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | St Moritz Marine Svc | Dealer Agreement(s) | | |
| Genmar Minnesota | St Tammany Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Statewide Marine Svcs LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Statewide Marine Svcs LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Stub's Marine Inc | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Sturgeon Falls Auto Sports & Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Sturgeon Falls Auto Sports & Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Summerstown Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Sunset Boats & Marine Svcs LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Supreme Boats | Dealer Agreement(s) | | |
| Genmar Minnesota | Suzuki of Western Mass Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Swiss Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Tappan Lake Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Taylor Enterprises Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Team Powersports | Dealer Agreement(s) | | |
| Genmar Minnesota | Temagami Marine Ltd | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | Texas Breeze Boats | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | Texoma Premier Boat Ctr | Dealer Agreement(s) | | |
| Genmar Minnesota | Thayer's Marine & RV | Dealer Agreement(s) | | |
| Genmar Minnesota | The Cove Muskoka | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Thibault Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Thurston's Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | Tideline Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Tim Merrill Co | Dealer Agreement(s) | | |
| Genmar Minnesota | Tim's Ford Powersports II LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Tobler Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Tobler Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Trader Bill's Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Tri Lake Marine & RV LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Tri-State Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Trueform RV & Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Tsalach Corp | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Tucker's Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Twin Rivers Marina LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Tyme N' Tyde | Dealer Agreement(s) | | |
| Genmar Minnesota | Ugly John's Custom Boats LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Ugly John's Custom Boats LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Ugly John's Custom Boats LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Universal RV & Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Upper Iowa Marine Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Verles Sporting Ctr & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Vetco Incorporated | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Victory Marine LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Waconda Boats & Motors LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Waconda Boats & Motors LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Wasaga Marine Ltd | Dealer Agreement(s) | | |
| Genmar Minnesota | Wateree Marina | Dealer Agreement(s) | | |
| Genmar Minnesota | WBC Group LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | WC Sproul & Sons Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | Weiland Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | West End Trailer Sales Inc | Dealer Agreement(s) | | |
| Genmar Minnesota | White's Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Wichita Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Wilson Marine Corp | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Wilson Marine Corp | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Wilson Watersports LLC | Dealer Agreement(s) | | |
| Genmar Minnesota | Winnipeg Yamaha | Dealer Agreement(s) | | |
| Genmar Minnesota | Wonderland Marine West | Dealer Agreement(s) | | |
| Genmar Minnesota | Wooten's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Wrights Riverside Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | WSM Enterprises LLC | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Minnesota | **Wyoming Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Y Marina** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Yankee Yacht Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Yankee Yacht Sales Inc** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Yowell's Boat Yard Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Minnesota | **Zacho Sports Ctr** | Dealer Agreement(s) | | |
| Genmar Minnesota | **Zaloudek Implement Co** | Dealer Agreement(s) | | |
| Genmar Tennessee | **31-E Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **72 East Marine Sales** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Accent Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Advanced Marine Svcs LLC** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Aeromarine LLC** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Alabama Watersports LLC** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Albers Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **All Island Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **All Pro Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **All Seasons Marine Works Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **All Seasons Marine Works Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Al's Specialty Svc Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **American Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Amistad Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Anderson Boats** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Anderson Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Angler's Choice Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Anglers Edge Fish & Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Anglers Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Anglers Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Arbuckle Sports Ctr Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Arrowhead Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Ascension Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Atlantic Outboard Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Atlantic Outboard Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Augusta Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Austin Boats & Motors** | Dealer Agreement(s) | | |
| Genmar Tennessee | **B & B Outdoors** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Barling Boat Sales** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Bayer Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bayou Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Beauchamp Alberta Marine & Auto Ltd** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bedford Sales LLC** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Belleville Sports & Lawn** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Bill's Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bill's Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **BlackBarry Marine** | Dealer Agreement(s) | | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Tennessee | **Blake's Marine & Sports** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bluewater Boats Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boat Place Inc The** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Boat Place Inc The** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boat Tree Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boat Tree Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boat Tree Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boater's Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Boats Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bob's Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bob's Marine - IA** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bowie Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bridgenorth Sports & Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Brightwell's Boathouse** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Brooks Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Bruton's Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Buell's Marine Inc** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Burke's Marina Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **C & O Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **C & O Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **C & S Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cabela's Wholesale Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cajun Marine LLC** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Canale Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Canon Marine Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Cape Marine Ctr** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Capt Kirk's Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Causeway Marine** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Central Florida Yamaha Inc** | Dealer Agreement(s) | | |
| Genmar Tennessee | **Century Marine** | Dealer Agreement(s) | $0.00 | **Assume** |
| Genmar Tennessee | **Chattanooga Fish N Fun LLC** | Dealer Agreement(s) | $0.00 | **Assume** |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Tennessee | Cheek's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Clear Water Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Clearwater Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Collins Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Couick Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Crews N" II Outboard" | Dealer Agreement(s) | | |
| Genmar Tennessee | Crews N" II Outboard" | Dealer Agreement(s) | | |
| Genmar Tennessee | Cypress Cove Boating Ctr LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Cypress Cove Boating Ctr LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | D & D Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Dalton Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Dalton Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Dan O's Marine Sales & Svc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Dawson Boat Ctr | Dealer Agreement(s) | | |
| Genmar Tennessee | Day's Boat Sales LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Dinbokowitz Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Dixie Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | DT Power Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Dubbert's Professional Outdrive Svcs Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Duncan Marine Products Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Eagle Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Eastern Sales Co | Dealer Agreement(s) | | |
| Genmar Tennessee | Eberlin Boats & Motors Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Emerald Isle Marina | Dealer Agreement(s) | | |
| Genmar Tennessee | Family Powersports | Dealer Agreement(s) | | |
| Genmar Tennessee | Family Powersports | Dealer Agreement(s) | | |
| Genmar Tennessee | Fat Albert's Motorsports Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | FFA Sales Company of Virginia Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Forest Fisheries | Dealer Agreement(s) | | |
| Genmar Tennessee | Frank L Beier Radio Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Frank L Beier Radio Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Free Spirit Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Freedom Outdoors | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Freeway Sports Ctr Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Frontier Powersports LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | G & F Sporting | Dealer Agreement(s) | | |
| Genmar Tennessee | Garrett's Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Goote's Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Graham Marine Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Grammer Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Granite Boat Works Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Greene Boat & Motor LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Group Investments | Dealer Agreement(s) | | |
| Genmar Tennessee | Harvest Moon Enterprises | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Tennessee | Hayward Power Sports | Dealer Agreement(s) | | |
| Genmar Tennessee | HD Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Heckel's Eagle River Marina | Dealer Agreement(s) | | |
| Genmar Tennessee | Heckel's Eagle River Marina | Dealer Agreement(s) | | |
| Genmar Tennessee | Holmen Marine Ltd | Dealer Agreement(s) | | |
| Genmar Tennessee | I-27 Marine & RV | Dealer Agreement(s) | | |
| Genmar Tennessee | Inland Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Island Marine Ctr | Dealer Agreement(s) | | |
| Genmar Tennessee | Mid-South Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | J&K Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Jet-A-Marina | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Johnson Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Jordan Marine Sales Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Knox Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Lake Area Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Lake Dr Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Legendary Marine - Destin | Dealer Agreement(s) | | |
| Genmar Tennessee | Legendary Marine - Destin | Dealer Agreement(s) | | |
| Genmar Tennessee | Legendary Marine - Destin | Dealer Agreement(s) | | |
| Genmar Tennessee | Legendary Marine - Destin | Dealer Agreement(s) | | |
| Genmar Tennessee | Lentine Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Lentine Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Lindy's Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | LNS Enterprises LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Lubbock Advance Team Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Ludwig Brothers Marine LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Maiden Creek Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Main Marine & Ski | Dealer Agreement(s) | | |
| Genmar Tennessee | Manteo Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Mare Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Mare Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Marina Mike's | Dealer Agreement(s) | | |
| Genmar Tennessee | Marine Express | Dealer Agreement(s) | | |
| Genmar Tennessee | Marine Outlet Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Marine Unlimited | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Mark Miller Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Mark's Truck Ctr Corp | Dealer Agreement(s) | | |
| Genmar Tennessee | Master Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Memphis Boat Ctr | Dealer Agreement(s) | | |
| Genmar Tennessee | Midwest Marine & Tackle | Dealer Agreement(s) | | |
| Genmar Tennessee | Midwest Marine Boat Company | Dealer Agreement(s) | | |
| Genmar Tennessee | Mim's Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Monck's Corner Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Moore Boats | Dealer Agreement(s) | $0.00 | Assume |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Tennessee | Morristown Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Mountaineer Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | N & C Marine LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Nameoki Village Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Nelson Marine Motor Svc Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Nichols Marine - Longview | Dealer Agreement(s) | | |
| Genmar Tennessee | Nichols Marine - McAlester | Dealer Agreement(s) | | |
| Genmar Tennessee | Nichols Marine - Tulsa | Dealer Agreement(s) | | |
| Genmar Tennessee | Nichols' Marine @ Grand Inc/ Afton | Dealer Agreement(s) | | |
| Genmar Tennessee | Nichols' Marine OKC Inc/ Norman | Dealer Agreement(s) | | |
| Genmar Tennessee | North Georgia Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | North River Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Ocean House Marina Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Offshore Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | One Stop Boat Shop | Dealer Agreement(s) | | |
| Genmar Tennessee | Open Throttle Marine LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Orleans Boat World & Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Outdoor RV & Marine World | Dealer Agreement(s) | | |
| Genmar Tennessee | Pacific Marine Ctr Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Pamp's Outboard | Dealer Agreement(s) | | |
| Genmar Tennessee | Paul's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Phil's Auto & Recreation | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Pike Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Pittsburg Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Plantation Boat Mart & Marina Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Plantation Boat Mart & Marina Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Plummer's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Power Sports Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Premier PowerSports LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Quam's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | R & H Marine & Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Ravenna Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Reading Boat Works | Dealer Agreement(s) | | |
| Genmar Tennessee | Red Wing Boat Co | Dealer Agreement(s) | | |
| Genmar Tennessee | Renegade Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Rick James Chevrolet Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | River City Sports | Dealer Agreement(s) | | |
| Genmar Tennessee | RJ Marine Sales Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Rock Creek Investors LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Rogers Outdoor Sports LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Roland Martin's Marine Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Roy F Lewis Enterprises Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Seager Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Shoeder's Marine | Dealer Agreement(s) | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Tennessee | Smith RV & Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Smithville Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Soo Sport Sales | Dealer Agreement(s) | | |
| Genmar Tennessee | Southern Indiana Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Spellman's Marina LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Spencer's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Spokane Valley Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Sportsman Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Steve's Marine - OK | Dealer Agreement(s) | | |
| Genmar Tennessee | Stillwater Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Strickland Marine Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Sturgeon Falls Auto Sports & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Table Rock Tackle | Dealer Agreement(s) | | |
| Genmar Tennessee | Terry's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Texas Marine of Beaumont Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Texas Marine of Beaumont Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Texas Marine of Beaumont Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Texoma Premier Boat Ctr | Dealer Agreement(s) | | |
| Genmar Tennessee | Thayer's Marine & RV | Dealer Agreement(s) | | |
| Genmar Tennessee | The Boat Gallery of Columbus LLC | Dealer Agreement(s) | | |
| Genmar Tennessee | Thomas K Nolan | Dealer Agreement(s) | | |
| Genmar Tennessee | Thomas K Nolan | Dealer Agreement(s) | | |
| Genmar Tennessee | Thunder Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Tim's Ford Powersports II LLC | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Towne Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Tri County Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Tri County Marine & Sports | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Tri-State Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Tri-State Marine of Florida Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Uncle Gus Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Valentine's Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Vic's Sports Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Warner's Dock | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Wefing's Marine Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Whittle Boats Inc | Dealer Agreement(s) | | |
| Genmar Tennessee | Wonderland Marine West | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Woody Futrell Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Woody Futrell Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Tennessee | Wrights Riverside Marine | Dealer Agreement(s) | | |
| Genmar Tennessee | Zacho Sports Ctr | Dealer Agreement(s) | | |
| Genmar Yacht Group | AAVAA Nautica | Dealer Agreement(s) | | |
| Genmar Yacht Group | Adriaval Prodaja in Izposoja | Dealer Agreement(s) | | |
| Genmar Yacht Group | All Svc Marine | Dealer Agreement(s) | | |
| Genmar Yacht Group | Alpha Yachts Ltd | Dealer Agreement(s) | | |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|--------|--------------|-----------------------------------------------------------|-------------------------------|--------------------|
| Genmar Yacht Group | **Associated Marketing Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Bayport Yachts Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Clarks Landing Marine Group** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Cobalt Boats of Atlanta LLC** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Cramar Inc/Duchow's Boat Ctr** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Cramar Inc/Duchow's Boat Ctr** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Cramar Inc/Duchow's Boat Ctr** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Crate Marine Sales Ltd** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Crate Marine Sales Ltd** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Crate Marine Sales Ltd** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **D'Anna Yacht Ctr Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Deniz Yatcilik ve Turizm** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Dubuque Yacht Basin** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Dubuque Yacht Basin** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Erwin Marine Sales Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Erwin Marine Sales Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Erwin Marine Sales Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Erwin Marine Sales Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Florida Yacht Group** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Florida Yacht Group** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Florida Yacht Group** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Galati Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Goupe Chiha SNC - Team Nine SAL** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Gripentog Enterprises Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Jachthaven De Vioolsleutel** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Jim Bennett Yacht Sales Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Kentuckiana Yacht Sales** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Marina Gagnon et Fils Ltd** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Marina Marbella SA** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Marina Yacht Club Sales & Svc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **McDaniel Yacht Basin Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Midwest Marine Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Nautical and Motor Svcs Ltd** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Parks Marina Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Pathfinder Marine** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Performance Marine KFT** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Port Harbor Marine Inc** | Dealer Agreement(s) | | |
| Genmar Yacht Group | **Rich Marine Ctr CA** | Dealer Agreement(s) | | |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Genmar Yacht Group | Ship and Sail Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Silver Sands Marina Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Sima Marine Sales Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Sima Marine Sales Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Skipper Marine Corp | Dealer Agreement(s) | | |
| Genmar Yacht Group | Slalom Shop LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Slalom Shop LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Slalom Shop LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Slalom Shop LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Spring Brook Marina Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Staten Island Boat Sales Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Staten Island Boat Sales Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Staten Island Boat Sales Inc | Dealer Agreement(s) | | |
| Genmar Yacht Group | Temptation Marine Sarl | Dealer Agreement(s) | | |
| Genmar Yacht Group | The Dick Irwin Group Ltd | Dealer Agreement(s) | | |
| Genmar Yacht Group | Ugly John's Custom Boats LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Ugly John's Custom Boats LLC | Dealer Agreement(s) | | |
| Genmar Yacht Group | Western Marine | Dealer Agreement(s) | | |
| Genmar Yacht Group | YachtBlue | Dealer Agreement(s) | | |
| Genmar Yacht Group | Yachting POLAND | Dealer Agreement(s) | | |
| Genmar Yacht Group | Yamaha Boating System Co Ltd | Dealer Agreement(s) | | |
| Genmar Yacht Group | Yugo Misr Trade | Dealer Agreement(s) | | |
| Wood Manufacturing | Airport Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Al's Specialty Svc Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Amistad Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Anchor's Aweigh Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Anderson Boats | Dealer Agreement(s) | | |
| Wood Manufacturing | Anderson Marine Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Angler's Choice Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Anglers Edge Fish & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Anglers Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Anglers Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Angler's Marine Inc/ NC | Dealer Agreement(s) | | |
| Wood Manufacturing | Anglers Port Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | AquaTech Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Arrowhead Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Ascension Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Augusta Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Austin Boats & Motors | Dealer Agreement(s) | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Manufacturing | Barling Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Beauchamp Alberta Marine & Auto Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Bedford Sales LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Beech Lake Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Belleville Sport Sales | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Bill's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Black Hawk Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Blake's Marine & Sports | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Boat Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Boat Farm Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Boat Fish Fun Shop | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Boaters Choice Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Bob's Marine - IA | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Bonds Marine Sales | Dealer Agreement(s) | | |
| Wood Manufacturing | Boyds Marine I | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Boyds Marine I | Dealer Agreement(s) | | |
| Wood Manufacturing | Buck's Island Marina | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Buell's Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Bundy Marine Products | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | C & C Marine - Modesto | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Calusa Island Marina | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Capitol City Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Central Marine & Sports Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Chattanooga Fish N Fun LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cheek's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Collins Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Corner Sports | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cowtown USA Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Crews N" II Outboard" | Dealer Agreement(s) | | |
| Wood Manufacturing | Crews N" II Outboard" | Dealer Agreement(s) | | |
| Wood Manufacturing | Crowley Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Ctr City Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | D & D Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | D & E Sport Shop | Dealer Agreement(s) | | |
| Wood Manufacturing | Dalton Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Dalton Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Dan O's Marine Sales & Svc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | David Fritts Outdoors Inc | Dealer Agreement(s) | $0.00 | Assume |

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Manufacturing | Day's Boat Sales LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Denver Recreational Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Dixie Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Douglas Sporting Goods Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | DT Power Sports | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Duncan Marine Products Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | FMB Sports Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Frankies Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Free Spirit Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Fun-N-Sun Sport Ctr Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Group Investments | Dealer Agreement(s) | | |
| Wood Manufacturing | H2O Sportz & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Hanafin Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Hanks Sales & Svc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Harvest Moon Enterprises | Dealer Agreement(s) | | |
| Wood Manufacturing | Hayward Power Sports | Dealer Agreement(s) | | |
| Wood Manufacturing | HD Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Heckel's Eagle River Marina | Dealer Agreement(s) | | |
| Wood Manufacturing | Heckel's Eagle River Marina | Dealer Agreement(s) | | |
| Wood Manufacturing | Heckel's Lake Dubay Marina Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Hernesman Boat Group Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Hillside Power Products Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Hilton Head Boating Ctr LLC | Dealer Agreement(s) | | |
| Wood Manufacturing | Holmen Marine Ltd | Dealer Agreement(s) | | |
| Wood Manufacturing | Hoppy's Marine & Sports Ctr Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Islamorada Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Jet-A-Marina | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Jet-A-Marina | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Joel's Outboard Svc Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Johnnys O/B Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Kennedy Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Killbuck Valley Sports | Dealer Agreement(s) | | |
| Wood Manufacturing | Knox Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Land O Lakes Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Lindy's Sales | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Ludwig Brothers Marine LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | M & J Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | M W Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Maiden Creek Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Maple City Marine Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Mare Inc | Dealer Agreement(s) | $0.00 | Assume |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Manufacturing | Mare Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Marine Outlet Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Marine Unlimited | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Marshalls Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Mattas Motors Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Matteson Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Mazanet Marina Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Memphis Boat Ctr | Dealer Agreement(s) | | |
| Wood Manufacturing | Metro Boating | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Mid State Marine & Cycle Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Midwest Marine & Tackle | Dealer Agreement(s) | | |
| Wood Manufacturing | Monck's Corner Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Moore Boats | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Moritz Sport & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Mosquito Lagoon Outfitters | Dealer Agreement(s) | | |
| Wood Manufacturing | Music City Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Nameoki Village Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Nichols Marine - Longview | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Nichols Marine - Tulsa | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Nichols' Marine @ Grand Inc/ Afton | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Nichols' Marine OKC Inc/ Norman | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Nisswa Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | North Georgia Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | North Jersey Marine Sales | Dealer Agreement(s) | | |
| Wood Manufacturing | Northlake Marine Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Oasis Watersports | Dealer Agreement(s) | | |
| Wood Manufacturing | OneWay Marine & Motorsports | Dealer Agreement(s) | | |
| Wood Manufacturing | Orleans Boat World & Sports | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Outdoor RV and Marine World | Dealer Agreement(s) | | |
| Wood Manufacturing | Pacific Boatland | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Pacific Marine Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Pamp's Outboard | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Performance Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Pierre Sports Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Pittsburg Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Preferred Marine Sales Group Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Pride Marine Group | Dealer Agreement(s) | | |
| Wood Manufacturing | R & H Marine and Boat Sales | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | R & W Boat Repair Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | R J Sport & Cycle | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Rapid Sports Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Rapid Sports Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Rapid Sports Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Ray's Sport & Marine | Dealer Agreement(s) | $0.00 | Assume |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Manufacturing | Reeves Marine Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Reynold's Garage & Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | River Marine Sales LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | RJ Marine Sales Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Robertson's Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Rockport Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Rogers Outdoor Sports LLC | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | San Carlos Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Searcy Powersports | Dealer Agreement(s) | | |
| Wood Manufacturing | Sedalia Outdoor Sports | Dealer Agreement(s) | | |
| Wood Manufacturing | Shady Creek Sales Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Shoeder's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Smith RV & Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Soo Sport Sales | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Southern Indiana Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Spokane Valley Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Sport City Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Sport World Boat Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Sportsman Ctr | Dealer Agreement(s) | | |
| Wood Manufacturing | Stateline Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Stephen Vercellino Enterprises | Dealer Agreement(s) | | |
| Wood Manufacturing | Stillwater Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Strickland Marine Ctr Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Strickland Marine Ctr Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Sturgeon Falls Auto Sports & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Ted's Aqua Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Terry's Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Texas Marine of Beaumont Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Texas Marine of Beaumont Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Texas Marine of Beaumont Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | The Boat Shop Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Tom's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Trader Bill's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Tri-State Marine of Florida Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Twin City Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Vic's Sports Ctr | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | VT Home & Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Waters Edge Marine | Dealer Agreement(s) | | |
| Wood Manufacturing | Watson's Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Western Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Westport Outfitters | Dealer Agreement(s) | | |
| Wood Manufacturing | Westport Outfitters | Dealer Agreement(s) | | |
| Wood Manufacturing | Whittle Boats Inc | Dealer Agreement(s) | | |
| Wood Manufacturing | Wonderland Marine West | Dealer Agreement(s) | $0.00 | Assume |

**Genmar Holdings Inc. Chapter 11 Bankruptcies**
**Executory Contracts / Leases (All Debtors)**

| Debtor | Counterparty | Contract / Lease Description and Other Preliminary Comments | TOTAL CURE $ AMOUNT 11/1/2009 | Platinum To Assume |
|---|---|---|---|---|
| Wood Manufacturing | Wood Boat & Motor | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Woody Futrell Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Wrights Riverside Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Southwest Boats Inc | Dealer Agreement(s); Agreement to sell 2 - 170VS boats and trailers for $7k each | | |
| Wood Manufacturing | Alberta Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Bay Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Cabela's Wholesale Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Diamond Sports Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Diamond Sports Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Gagnon's Boats & Motors Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Lake Sara Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Pro Angler Marine Inc | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | R&R Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Holmen Pawn Gun & Marine | Dealer Agreement(s) | | |
| Genmar Minnesota | Andaman Boat Sales & Service Co Ltd | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Bluebay Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Elco Marine International | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Espace Aicardi | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Europe Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Europe Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Faithful Marine | Dealer Agreement(s) | $0.00 | Assume |
| Wood Manufacturing | Iberica Boat Shop | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Lemerle Bateaux | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Marine Plaisance Service | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Nautica Mengual | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Rhin Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Savoie Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Tech-Nautic | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Volga Boat | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Michigan | Yogo Mfsr Trade | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Yogo Mfsr Trade | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Canon Marine | Dealer Agreement(s) | $0.00 | Assume |
| Genmar Minnesota | Canon Marine | Dealer Agreement(s) | $0.00 | Assume |